# EXHIBIT 8



# 2nd Quarter 2014

# Investment Review

### *August 14th, 2014*

Alliant Retirement Services, Inc. 5847 San Felipe Suite 2750 Houston, TX 77057



CONFIDENTIAL

# Table of Contents

I.     Review Minutes from March 26, 2014

II.    Economic Overview: 2nd Quarter 2014

III.   Rollins/Western/Waltham Fund Performance Review

    A.     Fund Performance Review

    B.     Assets

    C.     Plan Details

    D.     Scorecard

IV.    2nd Quarter Fund Fact Sheets

V.     401(k) Plan Summary

    A.     Combined Summary

    B.     Rollins 401(k) Plan

    C.     Western Industries Retirement Savings Plan

    D.     Waltham Services, LLC Tax- Favored Employees' Savings Plan

    E.     GoalMaker

    F.     Revenue Sharing & Expenses

VI.    Communication and Education

VII.   Investment Policy Statement

ROLLINS_0000230

# Alliant

# ECONOMIC OVERVIEW
# 2nd QUARTER 2014

For Plan Sponsor Use Only

Securities offered through LPL Financial Member FINRA/SIPC

CONFIDENTIAL

ROLLINS_0000231

## Second Quarter 2014 - Timeline



# US Stock Market Performance
## S&P 500 Index with Selected Headlines from Second Quarter 2014

These headlines are not offered to explain market returns. Instead, they serve as a reminder that investors should view daily events from a longer-term perspective and avoid making investment decisions based solely on the news.

Returns in US dollars. Graph Source: The S&P data are provided by Standard & Poor's Index Services Group.
It is not possible to invest directly in an index. Performance does not reflect the expenses associated with management of an actual portfolio. Past performance is not a guarantee of future results.

CONFIDENTIAL

# Highlights

➢ U.S. economy: Short-term rebound from 1st Quarter was great, but slower growth in the long run

➢ Interest rates: Despite current supply/demand mismatch, yields still likely to rise (Fed Funds Rate won't stay near zero forever)

➢ U.S. equities are still the bright spot in the global macro context

➢ European and emerging market equities: Cyclical and secular potential

CONFIDENTIAL

ROLLINS_0000233

# Market Overview

## ECONOMIC HEADLINES
- The final estimate of **GDP Growth for Q1 of 2014 was down -2.9%;**
  - Down starkly from 2013Q4 of +2.6%
  - Decrease in GDP due to harsh weather and negative contributions from a variety of areas but most importantly private inventory investment.
- The **Federal Reserve** continued to scale back or **"taper" its $85 Billion/month** bond purchasing program **by $10 Billion a month beginning in January 2014**.
  - At end of 2nd Quarter 2014, QE3 is at $45 Billion  and the Fed is expected to exit completely by end of October.
- However, the Fed stated that "tapering" will not be on a preset course and will be determined by economic data as it is released.
- The US **unemployment rate decreased to 6.1% at end of 2Q**.
  - 8.7MM jobs have been gained since 2010, 8.8MM jobs had been lost between 2008-09.
  - The Eurozone's unemployment rate decreased to 11.6% at the end of May.
- Japan's consumption-tax hike did weigh on GDP growth as expected
- **Headline Inflation increased to 2.1% YoY and Core Inflation increased to 1.9%** at Quarter end and should remain subdued as there is still slack in the job market, making a significant rise in inflation unlikely.
- **Light Vehicle Sales rose to 16.9MM** above its historic average of 15.3 which is typically a reliable indicator of economic expansion.
- **China continues to expand its credit** (mostly at the corporate level) due to a continuing influx of foreign capital that has become more and more short term in nature, increasing China's vulnerability to shifts in global capital flow.
- U.S economic expansion is likely to gain momentum while the Eurozone's recovery stands to get a boost from increased ECB stimulus.
- The conflict between Russia and Ukraine appears to have abated somewhat from full-scale conflict , however increasing tensions between China and its neighbors could roil markets.

## US EQUITY
- Second Quarter, the **S&P 500 was gained 5.2% in the 2Q** as volatility declined and is **up YTD 7.1%** at end of 2nd Quarter
- **_FROM THE MARCH 2009 LOW_** - Since dropping to a **bear market low** on 3/09, the S&P 500 stock index has gained  over **190%** (total return) as of the end of the 2nd Quarter 2014.
- **Mid Cap Value again** returned the most during the 2nd quarter with **5.6%**, while small-cap and growth stocks in general were the biggest laggards by cap size and style.
- 2Q2014- **Energy was the leading sector (12.1%)** and  Financials was the biggest laggard (2.3%).
- As of 6/30/2014, the S&P 500's P/E ratio (fwd) is 15.6x which is still under its 15-year average of 15.8x.  Stocks continue to look relatively cheaper than fixed income per historical averages.
- S&P 500 Earnings Yield (inverse of the fwd P/E) remains above the average Moody's Baa yield: 6.4% vs 4.7% respectively.
- Large Cap Growth continues to be the cheapest portion of the equity box with a current P/E of 18.3x compared to its 20-year average of 21x (≈23% discount).

## INTERNATIONAL EQUITY
- For the 2nd Quarter, **MSCI EAFE Index gained 4.1%.**
- For the 2nd Quarter, **MSCI EM Index gained 6.6%** and was the 2nd best performing asset class for the quarter behind REITs.
- The MSCI EAFE P/E ratio(fwd) finished  the quarter at 14.2x, which is above its 10-year average of 12.6x.
- International Equity mutual funds received $49BB in new monies QTD
  - HOWEVER, Bond $$ flows had a significant increase in May 2014, exceeding equity $$ flows by $11BB

## FIXED INCOME
- **Barclays Aggregate Bond Index gained 2%** (total return) during the 2nd quarter, 3.9% YTD.
- The 10-year Treasury made gains as the price increased and the yield fell 20 bps QoQ
  - **10YUST 6/30/2014: 2.53%**
  - 10YUST 3/31/2014: 2.73%
  - 10YUST 12/31/2013: 3.04%
  - (1958-2014) Average: 6.34%
- Fed Funds Rate remains between 0-0.25.
- Prime Rate is 3.25.
- **Emerging Market Debt remained the top performer**  posting a 4.8% for the 2nd Quarter and 8.7% YTD
- **Treasury Bonds continued to be the worst performing** Fixed Income sector posting 1.4% for 2Q.

## REAL ESTATE
- **New Home Sales increased dramatically in May by 18.6%.**
- **REITs** continued to be the **BEST performing asset class** in the 2nd quarter **returning 7.1% and 16.2% YTD**
- Home prices continue to rise but remain relatively cheap when compared to rentals(i.e.- mortgage payments are less than rents for similar properties).
- Real Estate as an asset class rose 7.2% during the quarter.
- **REIT Yields finished at 3.7% annualized.**

## COMMODITIES
- Commodity prices rose in general as droughts in parts of the world disrupted food supplies and geopolitical uncertainty boosted prices for precious metals.
- **Gold rose to $1,315/ounce at end of quarter**
- After returning 7.0% in the 1st Quarter, the DJ UBS Cmdty Index posted a slight positive of 0.1%.



ROLLINS_0000234

# Economic and Market Review

## Economic & Market Review

| | QTD 6/30/2014 | YTD 6/30/2014 | Previous 12 Months 6/30/2014 |
|---|---|---|---|
| **Domestic Indexes** | | | |
| S&P 500 Index | 5.23% | 7.14% | 24.61% |
| Russell 1000 Value Index | 5.10% | 8.28% | 23.81% |
| Russell 1000 Growth Index | 5.13% | 6.31% | 26.92% |
| Russell Midcap Index | 4.97% | 8.67% | 26.85% |
| Russell 2000 Index | 2.05% | 3.19% | 23.64% |
| **International Markets** | | | |
| MSCI EAFE Index | 4.09% | 4.78% | 23.57% |
| MSCI Emerging Markets Index | 6.60% | 6.14% | 14.31% |
| **Fixed Income Markets** | | | |
| Citigroup 3-Month Treasury Bill | 0.01% | 0.02% | 0.04% |
| Barclays U.S. Aggregate Bond Index | 2.04% | 3.93% | 4.37% |
| Barclays U.S. Govt. Intermediate | 0.91% | 1.55% | 1.53% |
| **MSCI U.S. REIT** | 7.00% | 17.68% | 13.38% |
| **S&P GSCI (Commodity Index)** | 2.69% | 5.71% | 10.40% |

## S&P 500 Sector Returns Analysis

| | QTD 6/30/2014 | YTD 6/30/2014 | Previous 12 Months 6/30/2014 |
|---|---|---|---|
| **Sector** | | | |
| Consumer Discretionary | 3.50% | 0.60% | 20.16% |
| Consumer Staples | 4.65% | 5.18% | 15.21% |
| Energy | 12.09% | 12.98% | 28.73% |
| Financials | 2.30% | 4.97% | 19.14% |
| Health Care | 4.51% | 10.59% | 30.09% |
| Industrials | 3.85% | 4.00% | 28.58% |
| Information Technology | 6.51% | 8.94% | 31.55% |
| Materials | 5.60% | 8.62% | 32.59% |
| Telecommunications Services | 3.78% | 4.27% | 5.13% |
| Utilities | 7.77% | 18.65% | 22.19% |



| | QTD | YTD | 1 Year | 5 Years | 10 Years |
|---|---|---|---|---|---|
| S&P 500 TR | 5.23 | 7.14 | 24.61 | 18.83 | 7.78 |
| Barclay Cap U.S. Agg | 2.04 | 3.93 | 4.37 | 4.85 | 4.93 |
| MSCI EAFE USD | 4.09 | 4.78 | 23.57 | 11.77 | 6.93 |
| MSCI EM USD | 6.60 | 6.14 | 14.31 | 9.24 | 11.94 |

ROLLINS_0000235

# The Fed and Interest Rates

## Fed's Balance Sheet: Assets
$ trillions



- Other
- U.S. Treasuries
- Agency MBS

## Yield Curve Steepness
10-yr. U.S. Treasury minus effective Fed Funds rate



Jun. 2014: 2.5%

Average: 1.6%

## Fed's Balance Sheet: Liabilities
$ trillions



- Excess Reserves
- Other Liabilities
- Required Reserves

## Federal Reserve Summary of Economic Projections

### Fed's June 2014 Forecasts*
Percent

|  | 2014 | 2015 | 2016 | Long Run |
|---|---|---|---|---|
| Change in real GDP, Q4 to Q4 | 2.2 | 3.1 | 2.8 | 2.2 |
| Unemployment Rate, Q4 | 6.1 | 5.6 | 5.3 | 5.4 |
| PCE Inflation, Q4 to Q4 | 1.6 | 1.8 | 1.8 | 2.0 |
| Federal Funds Rate, end of year | 0.25 | 1.13 | 2.50 | 3.75 |

CONFIDENTIAL

# S&P 500 at Inflection Points



**S&P 500 Index**

| Characteristic | Mar-2000 | | Oct-2007 | | Jun-2014 |
|---|---|---|---|---|---|
| Index level | 1,527 | ➤ | 1,565 | ➤ | 1,960 |
| P/E ratio (fwd.) | 25.6x | ➤ | 15.2x | ➤ | 15.6x |
| Dividend yield | 1.1% | ➤ | 1.8% | ➤ | 2.0% |
| 10-yr. Treasury | 6.2% | ➤ | 4.7% | ➤ | 2.5% |

Mar. 24, 2000
P/E (fwd.) = 25.6x
1,527

Oct. 9, 2007
P/E (fwd.) = 15.2x
1,565

Jun. 30, 2014
P/E (fwd.) = 15.6x
1,960

Dec. 31, 1996
P/E (fwd.) = 16.0x
741

Oct. 9, 2002
P/E (fwd.) = 14.1x
777

Mar. 9, 2009
P/E (fwd.) = 10.3x
677

+106%

−49%

+101%

−57%

+190%

'97 '98 '99 '00 '01 '02 '03 '04 '05 '06 '07 '08 '09 '10 '11 '12 '13 '14

CONFIDENTIAL

ROLLINS_0000237

# Returns and Valuations by Style



## 2Q 2014

| | Value | Blend | Growth |
|---|---|---|---|
| Large | 5.1% | 5.2% | 5.1% |
| Mid | 5.6% | 5.0% | 4.4% |
| Small | 2.4% | 2.0% | 1.7% |

## Year to Date

| | Value | Blend | Growth |
|---|---|---|---|
| Large | 8.3% | 7.1% | 6.3% |
| Mid | 11.1% | 8.7% | 6.5% |
| Small | 4.2% | 3.2% | 2.2% |

## Since Market Peak (October 2007)

| | Value | Blend | Growth |
|---|---|---|---|
| Large | 35.7% | 45.2% | 59.9% |
| Mid | 63.2% | 63.2% | 61.4% |
| Small | 48.1% | 55.0% | 61.3% |

## Since Market Low (March 2009)

| | Value | Blend | Growth |
|---|---|---|---|
| Large | 238.2% | 224.4% | 226.2% |
| Mid | 316.6% | 293.9% | 273.1% |
| Small | 266.2% | 273.8% | 280.7% |

## Current P/E vs. 20-year avg. P/E

| | Value | Blend | Growth |
|---|---|---|---|
| Large | 15.0 / 14.0 | 15.6 / 16.2 | 18.3 / 21.0 |
| Mid | 17.0 / 14.1 | 18.4 / 16.4 | 19.8 / 21.8 |
| Small | 16.7 / 14.4 | 18.5 / 17.2 | 20.7 / 21.4 |

## Current P/E as % of 20-year avg. P/E

*E.g.: Large Cap Blend stocks are 3.4% cheaper than their historical average.*

| | Value | Blend | Growth |
|---|---|---|---|
| Large | 107.4% | 96.6% | 87.1% |
| Mid | 120.1% | 111.7% | 90.7% |
| Small | 116.1% | 107.6% | 96.5% |

ROLLINS_0000238

# Returns and Valuations by Sector

| | Financials | Technology | Health Care | Industrials | Energy | Cons. Discr. | Cons. Staples | Telecom | Utilities | Materials | S&P 500 Index | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&P Weight** | 16.1% | 18.8% | 13.3% | 10.5% | 10.9% | 11.8% | 9.5% | 2.4% | 3.2% | 3.5% | 100.0% | Weight |
| Russell Growth Weight | 5.2% | 27.7% | 12.8% | 12.3% | 6.4% | 18.4% | 10.5% | 2.3% | 0.1% | 4.3% | 100.0% | |
| Russell Value Weight | 29.5% | 8.9% | 13.1% | 10.5% | 13.9% | 6.3% | 6.9% | 2.3% | 6.3% | 3.4% | 100.0% | |
| **YTD** | 5.0 | 8.9 | 10.6 | 4.0 | 13.0 | 0.6 | 5.2 | 4.3 | 18.7 | 8.6 | 7.1 | Return (%) |
| **2Q14** | 2.3 | 6.5 | 4.5 | 3.9 | 12.1 | 3.5 | 4.7 | 3.8 | 7.8 | 5.6 | 5.2 | |
| **Since Market Peak** (October 2007) | -26.8 | 62.0 | 93.0 | 44.3 | 43.2 | 97.9 | 92.5 | 24.0 | 41.6 | 35.6 | 45.2 | |
| **Since Market Low** (March 2009) | 299.8 | 239.4 | 211.1 | 296.7 | 162.3 | 358.1 | 170.0 | 136.8 | 147.9 | 223.0 | 224.4 | |
| **Beta to S&P 500** | 1.43 | 1.12 | 0.70 | 1.20 | 0.99 | 1.13 | 0.57 | 0.63 | 0.48 | 1.28 | 1.00 | β |
| **Correl to Treas. Yields** | 0.33 | 0.09 | -0.08 | 0.29 | 0.23 | 0.18 | -0.15 | -0.35 | -0.43 | 0.16 | 0.11 | ρ |
| **Forward P/E Ratio** | 13.1x | 15.2x | 16.7x | 16.2x | 14.7x | 17.7x | 17.7x | 13.4x | 16.6x | 17.1x | 15.6x | P/E |
| 15-yr avg. | 12.4x | 21.8x | 17.0x | 16.6x | 13.7x | 18.0x | 17.3x | 16.6x | 13.6x | 15.8x | 15.8x | |
| **Trailing P/E Ratio** | 15.9x | 19.0x | 24.1x | 19.0x | 16.2x | 21.1x | 20.0x | 10.8x | 20.4x | 19.4x | 18.5x | |
| 20-yr avg. | 16.3x | 26.3x | 24.4x | 20.3x | 17.4x | 19.2x | 21.2x | 20.0x | 14.8x | 19.6x | 19.6x | |
| **Dividend Yield** | 1.8% | 1.6% | 1.7% | 2.1% | 2.3% | 1.5% | 2.7% | 4.9% | 3.7% | 2.1% | 1.9% | Div |
| 20-yr avg. | 2.1% | 0.7% | 1.4% | 1.7% | 1.7% | 0.9% | 2.4% | 4.2% | 4.3% | 2.1% | 1.7% | |

ROLLINS_0000239

# Residential Real Estate



**Home Prices**
Indexed to 100, seasonally adjusted

- Case Shiller 20-city
- FHFA Purchase Only
- Average Existing Home

**Housing Affordability Index**
Avg. mortgage payment as a % of household income

Average: 20.4%

May 2014: 13.4%

**Home Inventories**
Millions, annual rate, seasonally adjusted

May 2014: 2.3

CONFIDENTIAL

# Labor Market



**Job Gains and Losses – May 2013 to Apr. 2014**
Millions of jobs

Total Hires: 55.1mm
Total Separations: 52.8mm
Other Separations: 4.4mm
Quits: 28.5mm
Layoffs and Discharges: 19.9mm

**Labor Force Participation Rate**
% of population aged 16+ working or looking for work

May 2014: 62.8%

**Net Job Creation Since Feb. 2010 – Millions of Jobs**

2.7 — Info. Fin & Bus. Svcs.
2.4 — Mfg. Trade & Trans.
1.9 — Leisure, Hospt. & Other Svcs.
1.7 — Educ. & Health Svcs.
0.7 — Mining & Construct.
-0.6 — Gov't

**Average Hourly Earnings Growth**
Year-over-year % chg. for production and nonsupervisory workers

May 2014: 2.4%

ROLLINS_0000241

# Fixed Income Sector Returns

CONFIDENTIAL

ROLLINS_0000242

# Asset Class Returns

| 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | YTD | 2Q14 | 10-yrs. '04 - '13 Cum. | Ann. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REITs 31.6% | MSCI EME 34.5% | REITs 35.1% | MSCI EME 39.8% | Barclays Agg 5.2% | MSCI EME 79.0% | REITs 27.9% | REITs 8.3% | REITs 19.7% | Russell 2000 38.8% | REITs 16.2% | REITs 7.1% | MSCI EME 197.7% | MSCI EME 11.5% |
| MSCI EME 26.0% | DJ UBS Cmdty 21.4% | MSCI EME 32.6% | DJ UBS Cmdty 16.2% | Cash 1.8% | MSCI EAFE 32.5% | Russell 2000 26.9% | Barclays Agg 7.8% | MSCI EME 18.6% | S&P 500 32.4% | S&P 500 7.1% | MSCI EME 6.7% | Russell 2000 138.3% | Russell 2000 9.1% |
| MSCI EAFE 20.7% | MSCI EAFE 14.0% | MSCI EAFE 26.9% | MSCI EAFE 11.6% | Market Neutral 1.1% | REITs 28.0% | MSCI EME 19.2% | Market Neutral 4.5% | MSCI EAFE 17.9% | MSCI EAFE 23.3% | DJ UBS Cmdty 7.1% | S&P 500 5.2% | REITs 128.5% | REITs 8.6% |
| Russell 2000 18.3% | REITs 12.2% | Russell 2000 18.4% | Market Neutral 9.3% | Asset Alloc. -24.0% | Russell 2000 27.2% | DJ UBS Cmdty 16.8% | S&P 500 2.1% | Russell 2000 16.3% | Asset Alloc. 16.0% | MSCI EME 6.3% | MSCI EAFE 4.3% | S&P 500 104.3% | S&P 500 7.4% |
| Asset Alloc. 12.5% | Asset Alloc. 8.3% | S&P 500 15.8% | Asset Alloc. 7.4% | Russell 2000 -33.8% | S&P 500 26.5% | S&P 500 15.1% | Cash 0.1% | S&P 500 16.0% | Market Neutral 9.3% | Asset Alloc. 5.3% | Asset Alloc. 3.3% | MSCI EAFE 104.1% | MSCI EAFE 7.4% |
| S&P 500 10.9% | Market Neutral 6.1% | Asset Alloc. 15.2% | Barclays Agg 7.0% | DJ UBS Cmdty -35.6% | Asset Alloc. 22.2% | Asset Alloc. 12.5% | Asset Alloc. -0.6% | Asset Alloc. 11.3% | REITs 2.9% | MSCI EAFE 5.1% | Russell 2000 2.0% | Asset Alloc. 100.2% | Asset Alloc. 7.2% |
| DJ UBS Cmdty 9.1% | S&P 500 4.9% | Market Neutral 11.2% | S&P 500 5.5% | S&P 500 -37.0% | DJ UBS Cmdty 18.9% | MSCI EAFE 8.2% | Russell 2000 -4.2% | Barclays Agg 4.2% | Cash 0.0% | Barclays Agg 3.9% | Barclays Agg 2.0% | Market Neutral 64.9% | Market Neutral 5.1% |
| Market Neutral 6.5% | Russell 2000 4.6% | Cash 4.8% | Cash 4.8% | REITs -37.7% | Barclays Agg 5.9% | Barclays Agg 6.5% | MSCI EAFE -11.7% | Market Neutral 0.9% | Barclays Agg -2.0% | Russell 2000 3.2% | DJ UBS Cmdty 0.1% | Barclays Agg 56.0% | Barclays Agg 4.5% |
| Barclays Agg 4.3% | Cash 3.0% | Barclays Agg 4.3% | Russell 2000 -1.6% | MSCI EAFE -43.1% | Market Neutral 4.1% | Cash 0.1% | DJ UBS Cmdty -13.3% | Cash 0.1% | MSCI EME -2.3% | Cash 0.0% | Cash 0.0% | Cash 17.1% | Cash 1.6% |
| Cash 1.2% | Barclays Agg 2.4% | DJ UBS Cmdty 2.1% | REITs -15.7% | MSCI EME -53.2% | Cash 0.1% | Market Neutral -0.8% | MSCI EME -18.2% | DJ UBS Cmdty -1.1% | DJ UBS Cmdty -9.5% | DJ UBS Cmdty -1.2% | Market Neutral -1.0% | DJ UBS Cmdty 9.0% | DJ UBS Cmdty 0.9% |

CONFIDENTIAL

ROLLINS_0000243

# Alternative Asset Class Returns

| 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | YTD | 2Q14 | 10-yrs '04-'13 Ann. Return | 10-yrs '04-'13 Ann. Volatility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Real Estate 35.0% | Private Equity 28.3% | Real Estate 35.6% | Private Equity 19.7% | Gbl. Macro 4.7% | MLPs 76.4% | MLPs 35.9% | MLPs 13.9% | Real Estate 18.0% | MLPs 27.6% | Real Estate 17.0% | MLPs 14.2% | MLPs 15.0% | Real Estate 25.4% |
| Private Equity 25.9% | Global Equity 17.4% | Private Equity 28.7% | MLPs 12.7% | Eq. Mkt. Ntrl. -3.0% | Global Equity 30.0% | Real Estate 26.7% | Private Equity 11.0% | Global Equity 16.5% | Global Equity 26.2% | MLPs 16.3% | Real Estate 7.2% | Private Equity 15.0% | MLPs 18.2% |
| Distrsd. 18.1% | Real Estate 13.7% | MLPs 26.1% | Gbl. Macro 11.4% | Mgr. Arb. -6.7% | Real Estate 27.6% | Private Equity 20.4% | Real Estate 9.4% | Private Equity 14.0% | Private Equity 20.8% | Global Equity 5.7% | Global Equity 4.7% | Real Estate 8.5% | Private Equity 10.3% |
| MLPs 16.7% | Distrsd. 10.4% | Global Equity 17.0% | HF Agg. 11.0% | Rel. Val. -17.3% | Rel. Val. 23.0% | Rel. Val. 12.5% | Mgr. Arb. 2.3% | Rel. Val. 9.7% | Distrsd. 15.1% | Distrsd. 5.4% | Rel. Val. 2.0% | Distrsd. 7.7% | Distrsd. 9.6% |
| Global Equity 12.0% | HF Agg. 9.1% | Distrsd. 15.3% | Rel. Val. 10.0% | HF Agg. -18.7% | Distrsd. 20.2% | Distrsd. 12.2% | Rel. Val. 0.8% | Distrsd. 8.5% | HF Agg. 9.6% | Rel. Val. 4.7% | Distrsd. 1.8% | Global Equity 7.3% | Global Equity 9.3% |
| HF Agg. 9.3% | MLPs 6.3% | Mgr. Arb. 14.6% | Mgr. Arb. 8.9% | Distrsd. -22.3% | HF Agg. 18.6% | Global Equity 11.1% | Distrsd. 0.0% | MLPs 4.8% | Rel. Val. 7.5% | HF Agg. 3.1% | Eq. Mkt. Ntrl. 0.9% | Rel. Val. 6.5% | HF Agg. 7.9% |
| Gbl. Macro 7.5% | Eq. Mkt. Ntrl. 6.1% | HF Agg. 13.3% | Global Equity 7.7% | Private Equity -22.4% | Private Equity 13.4% | HF Agg. 8.5% | Eq. Mkt. Ntrl. -1.5% | HF Agg. 4.4% | Eq. Mkt. Ntrl. 6.4% | Eq. Mkt. Ntrl. 2.2% | HF Agg. 0.6% | HF Agg. 5.8% | Rel. Val. 6.8% |
| Rel. Val. 6.1% | Gbl. Macro 6.1% | Rel. Val. 12.2% | Distrsd. 6.8% | MLPs -36.9% | Mgr. Arb. 11.9% | Mgr. Arb. 4.6% | HF Agg. -2.0% | Eq. Mkt. Ntrl. 3.1% | Mgr. Arb. 5.3% | Mgr. Arb. 1.6% | Gbl. Macro 0.1% | Mgr. Arb. 5.0% | Gbl. Macro 4.9% |
| Mgr. Arb. 3.7% | Mgr. Arb. 5.5% | Gbl. Macro 8.2% | Eq. Mkt. Ntrl. 5.7% | Real Estate -37.3% | Gbl. Macro 6.9% | Gbl. Macro 3.2% | Gbl. Macro | Mgr. Arb. 1.8% | Gbl. Macro -1.3% | Gbl. Macro 1.2% | Mgr. Arb. 0.0% | Gbl. Macro 4.5% | Eq. Mkt. Ntrl. 3.7% |
| Eq. Mkt. Ntrl. 3.4% | Rel. Val. 5.3% | Eq. Mkt. Ntrl. 7.0% | Real Estate -16.3% | Global Equity -39.2% | Eq. Mkt. Ntrl. -1.7% | Eq. Mkt. Ntrl. 2.5% | Global Equity -6.0% | Gbl. Macro 0.1% | Real Estate -0.5% | Private Equity - | Private Equity - | Eq. Mkt. Ntrl. 2.7% | Mgr. Arb. 3.6% |

CONFIDENTIAL

# Important Disclosures



IMPORTANT DISCLOSURES

The opinions voiced in this material are for general information only and are not intended to provide or be construed as providing specific investment advice or recommendations for any individual. To determine which investments may be appropriate for you, consult your financial advisor prior to investing. All performance referenced is historical and is no guarantee of future results. All indices are unmanaged and cannot be invested into directly.

Stock investing may involve risk including loss of principal.

Bonds are subject to market and interest rate risk if sold prior to maturity. Bond values will decline as interest rates rise and are subject to availability and change in price.

Quantitative easing is a government monetary policy occasionally used to increase the money supply by buying government securities or other securities from the market. Quantitative easing increases the money supply by flooding financial institutions with capital in an effort to promote increased lending and liquidity.

International and emerging market investing involves special risks such as currency fluctuation and political instability and may not be suitable for all investors.

Spread is the difference between the bid and the ask price of a security or asset.

High-Yield spread is the yield differential between the average yield of high-yield bonds and the average yield of comparable maturity Treasury bonds.

The fast price swings in commodities and currencies will result in significant volatility in an investor's holdings.

Mutual Fund investing involves risk which may include loss of principal.

The Consumer Price Index (CPI) is a measure of the average change over time in the prices paid by urban consumers for a market basket of consumer goods and services.

The Standard & Poor's 500 Index is a capitalization-weighted index of 500 stocks designed to measure performance of the broad domestic economy through changes in the aggregate market value of 500 stocks representing all major industries.

The Barclays Aggregate Index represents securities that are SEC-registered, taxable, and dollar denominated. The index covers the U.S. investment-grade fixed-rate bond market, with index components for government and corporate securities, mortgage pass-through securities, and asset-backed securities.

The CRB Commodities Index is a measure of price movements of 22 sensitive basic commodities whose markets are presumed to be among the first to be influenced by changes in economic conditions. As such, it serves as one early indication of impending changes in business activity.

Commodity Prices – While retail sales captures end user demand for goods, commodity prices reflect the demand for the earliest stages of production of goods. Commodity prices can offer an indication of the pace of economic activity. The CRB Commodity Index includes copper, cotton, etc. A rise in commodity prices acts as a positive on the CCI.

Mortgage Applications – The weekly index measuring mortgage applications provides an indication of housing demand. With much of the credit crisis tied to housing, keeping tabs on real-time buying activity can offer insight on how the crisis is evolving. A rise in the index of mortgage applications acts as a positive on the CCI.

This research material has been prepared by LPL Financial.

The LPL Financial family of affiliated companies includes LPL Financial and UVEST Financial Services Group, Inc., each of which is a member of FINRA/SIPC.

To the extent you are receiving investment advice from a separately registered independent investment advisor, please note that LPL Financial is not an affiliate of and makes no representation with respect to such entity.

Tracking  #742885 | Exp. (07/11)

ROLLINS_0000245

# ECONOMIC OVERVIEW
# 1st QUARTER 2014

For Plan Sponsor Use Only

Securities offered through LPL Financial Member FINRA/SIPC

CONFIDENTIAL

ROLLINS_0000246

## First Quarter 2014 - Timeline

# World Stock Market Performance
MSCI All Country World Index with selected headlines from Q1 2014



These headlines are not offered to explain market returns. Instead, they serve as a reminder that investors should view daily events from a longer-term perspective and avoid making investment decisions based solely on the news.

Graph Source: MSCI ACWI Index. MSCI data © MSCI 2014, all rights reserved.
It is not possible to invest directly in an index. Performance does not reflect the expenses associated with management of an actual portfolio. Past performance is not a guarantee of future results.

CONFIDENTIAL

# Market Overview



**ECONOMIC HEADLINES**
- The final estimate of **GDP Growth for Q4 of 2014 was 2.6%**;
  - Real GDP increased 4.1% in Q3 of 2013.
- The **Federal Reserve** continued to scale back or **"taper" its $85 Billion/month** bond purchasing program **by $10 Billion a month beginning in January 2014.**
  - At end of 1st Quarter 2014, QE3 is at $55 Billion
- However, the Fed stated that "tapering" will not be on a preset course and will be determined by economic data as it is released.
- Janet Yellen was confirmed to replace Ben Bernanke as head of the Federal Reserve on January 6th.
- The US **unemployment rate was unchanged from December 2013 to March 2014 at 6.7%.**
  - 8.7MM jobs have been gained since 2010, 8.8MM jobs had been lost between 2008-09.
  - The Eurozone's unemployment rate increased to 12.2%.
- Japan's consumption-tax hike and China's struggle to tamp down excessive credit are potential catalysts for greater market volatility
- **Headline Inflation increased to 1.5% YoY** as of March 2014 from 1.1% in February and should remain subdued as there is still slack in the job market, making a significant rise in inflation unlikely.
- **Light Vehicle Sales rose to 16.4MM** above its historic average of 15.2 which is typically a reliable indicator of economic expansion.
- **China continues to expand its credit** (mostly at the corporate level) due to a continuing influx of foreign capital that has become more and more short term in nature, increasing China's vulnerability to shifts in global capital flow.
- Seeking to boost the economy and avoid deflation, the European Central Bank slashed its key lending rate to a record low of 0.25% in November.
- Many **Emerging Market currencies stabilized** in the 1st Quarter after experiencing significant declines during 2013.

**US EQUITY**
- First Quarter, the **S&P 500** was slightly positive on a total return basis **gaining 1.8%** in the quarter as volatility returned to the equity markets.
- After a 32+% return in the S&P 500 in 2013 that was led by riskier stocks, the first quarter was led by defensive sectors such as Utilities (+10.1%) while the riskier fare retreated like Consumer Discretionary (-2.8%).
- _FROM THE MARCH 2009 LOW_ - Since dropping to a **bear market low** on 3/09, the S&P 500 stock index has gained  over **170%** (total return) as of the end of the 1st Quarter 2014.
- **Mid Cap Value** returned the most during the 1st quarter with **5.2%**, while small-cap and growth stocks in general were the biggest laggards by style.
- 1Q2014- **Utilities were the leading sector (10.1%)** and  Consumer Discretionary was the biggest laggard (-2.8%).
- As of 3/31/2014, the S&P 500's P/E ratio is 15.2x which is still under its 15-year average of 16.0x.  Stocks continue to look relatively cheaper than fixed income per historical averages.

- Large Cap Growth continues to be the cheapest portion of the equity box with a current P/E of 18.3x compared to its 20-year average of 20.9x (22% discount).

**INTERNATIONAL EQUITY**
- For the 1st Quarter, **MSCI EAFE Index gained 0.66%** in 2014.
- For the 1st Quarter, **MSCI EM Index lost –0.4%** and was the worst performing asset class for the 1st quarter.
- The MSCI EAFE P/E ratio(fwd) finished  the quarter at 13.8x, which is above its 10-year average of 12.6x.
- International Equity mutual funds received $27BB in new monies, which was the heaviest amount of inflows over the quarter compared to the other major asset classes.
- Emerging Markets trailed developed markets, hampered by concerns about U.S. monetary policy.

**FIXED INCOME**
- **Barclays Aggregate Bond Index gained 1.8%** (total return) during the first quarter.
- The 10-year Treasury made gains as the price increased and the yield fell 31 bps QoQ
  - **10YUST 3/31/2014: 2.73%**
  - 10YUST 12/31/2013: 3.04%
  - 10-year Average: 6.38%
- Fed Funds Rate remains close to zero.
- Prime Rate is 3.25.
- **Emerging Market Debt was the top performer** for the 1st Quarter posting a 3.5% return, Muni Bonds was the 2nd at 3.1%
- **Treasury Bonds were the worst performing** Fixed Income sector.

**REAL ESTATE**
- **Housing Starts declined** and remain below their historic averages.
- **REITs were the BEST performing asset class** for the 1st quarter **returning 8.5%**
- **The Case-Shiller home price index was up 13.2% in January (YoY).**
- Home prices continue to rise but remain relatively cheap when compared to rentals(i.e.- rental payments are less than rents for similar properties).
- Real Estate as an asset class rose 9.1% during the quarter.
- **REIT Yields finished at 4.1% annualized.**

**COMMODITIES**
- Commodity prices rose in general as droughts in parts of the world disrupted food supplies and geopolitical uncertainty boosted prices for precious metals.
- **Gold rose to $1,291/ounce at end of quarter**
- The DJ UBS Cmdty Index rebounded from a loss of -9.5% in 2013, and returned  7.0% in the 1st Quarter alone.

ROLLINS_0000248

# Federal Reserve Balance Sheet vs. S&P 500

The Fed's unconventional and extraordinarily accommodative policy since the financial crisis has given rise to a massive expansion of the Fed's balance sheet. The third round of quantitative easing has thus far added more than $1 trillion to the Fed's holdings and has helped to lift asset prices.



**Federal Reserve Balance Sheet vs. S&P 500 Index**
Trillions, Index

Agencies & MBS: Dec @ $1,498.2B (Left Axis)
Treasuries: Dec @ $2,164.8B (Left Axis)
Other Securities: Dec @ $221.4B (Left Axis)
S&P 500 Index: Dec @ 1,785.0 (Right Axis)

Source: Federal Reserve Board and Wells Fargo Securities, LLC

CONFIDENTIAL

ROLLINS_0000249

# Economic and Market Review

### Economic & Market Review

| | QTD | YTD | Previous 12 Months |
|---|---|---|---|
| | 3/31/2014 | 3/31/2014 | 3/31/2014 |
| **Domestic Indexes** | | | |
| S&P 500 Index | 1.81% | 1.81% | 21.86% |
| Russell 1000 Value Index | 3.02% | 3.02% | 21.57% |
| Russell 1000 Growth Index | 1.12% | 1.12% | 23.22% |
| Russell Midcap Index | 3.53% | 3.53% | 23.51% |
| Russell 2000 Index | 1.12% | 1.12% | 24.90% |
| **International Markets** | | | |
| MSCI EAFE Index | 0.66% | 0.66% | 17.56% |
| MSCI Emerging Markets Index | -0.43% | -0.43% | 1.43% |
| **Fixed Income Markets** | | | |
| Citigroup 3-Month Treasury Bill | 0.01% | 0.01% | 0.05% |
| Barclays U.S. Aggregate Bond Index | 1.84% | 1.84% | -0.10% |
| Barclays U.S. Govt. Intermediate | 0.64% | 0.64% | -0.76% |
| MSCI U.S. REIT | 9.98% | 9.98% | 4.28% |
| S&P GSCI (Commodity Index) | 2.94% | 2.94% | 1.13% |

### S&P 500 Sector Returns Analysis

| | QTD | YTD | Previous 12 Months |
|---|---|---|---|
| | 3/31/2014 | 3/31/2014 | 3/31/2014 |
| **Sector** | | | |
| Consumer Discretionary | -2.80% | -2.80% | 24.00% |
| Consumer Staples | 0.50% | 0.50% | 10.65% |
| Energy | 0.79% | 0.79% | 14.41% |
| Financials | 2.61% | 2.61% | 24.91% |
| Health Care | 5.81% | 5.81% | 29.24% |
| Industrials | 0.14% | 0.14% | 27.29% |
| Information Technology | 2.28% | 2.28% | 25.59% |
| Materials | 2.86% | 2.86% | 23.29% |
| Telecommunications Services | 0.47% | 0.47% | 2.32% |
| Utilities | 10.09% | 10.09% | 10.28% |



| | QTD | YTD | 1 Year | 5 Years | 10 Years |
|---|---|---|---|---|---|
| S&P 500 TR | 1.81 | 1.81 | 21.86 | 21.16 | 7.42 |
| Barclay Cap U.S. Agg | 1.84 | 1.84 | -0.10 | 4.80 | 4.46 |
| MSCI EAFE USD | 0.66 | 0.66 | 17.56 | 16.02 | 6.53 |
| MSCI EM USD | -0.43 | -0.43 | -1.43 | 14.48 | 10.11 |

CONFIDENTIAL

# Important Disclosures



**IMPORTANT DISCLOSURES**

The opinions voiced in this material are for general information only and are not intended to provide or be construed as providing specific investment advice or recommendations for any individual. To determine which investments may be appropriate for you, consult your financial advisor prior to investing. All performance referenced is historical and is no guarantee of future results. All indices are unmanaged and cannot be invested into directly.

Stock investing may involve risk including loss of principal.

Bonds are subject to market and interest rate risk if sold prior to maturity. Bond values will decline as interest rates rise and are subject to availability and change in price.

Quantitative easing is a government monetary policy occasionally used to increase the money supply by buying government securities or other securities from the market. Quantitative easing increases the money supply by flooding financial institutions with capital in an effort to promote increased lending and liquidity.

International and emerging market investing involves special risks such as currency fluctuation and political instability and may not be suitable for all investors.

Spread is the difference between the bid and the ask price of a security or asset.

High-Yield spread is the yield differential between the average yield of high-yield bonds and the average yield of comparable maturity Treasury bonds.

The fast price swings in commodities and currencies will result in significant volatility in an investor's holdings.

Mutual Fund investing involves risk which may include loss of principal.

The Consumer Price Index (CPI) is a measure of the average change over time in the prices paid by urban consumers for a market basket of consumer goods and services.

The Standard & Poor's 500 Index is a capitalization-weighted index of 500 stocks designed to measure performance of the broad domestic economy through changes in the aggregate market value of 500 stocks representing all major industries.

The Barclays Aggregate Index represents securities that are SEC-registered, taxable, and dollar denominated. The index covers the U.S. investment-grade fixed-rate bond market, with index components for government and corporate securities, mortgage pass-through securities, and asset-backed securities.

The CRB Commodities Index is a measure of price movements of 22 sensitive basic commodities whose markets are presumed to be among the first to be influenced by changes in economic conditions. As such, it serves as one early indication of impending changes in business activity.

Commodity Prices – While retail sales captures end user demand for goods, commodity prices reflect the demand for the earliest stages of production of goods. Commodity prices can offer an indication of the pace of economic activity. The CRB Commodity Index includes copper, cotton, etc. A rise in commodity prices acts as a positive on the CCI.

Mortgage Applications – The weekly index measuring mortgage applications provides an indication of housing demand. With much of the credit crisis tied to housing, keeping tabs on real-time buying activity can offer insight on how the crisis is evolving. A rise in the index of mortgage applications acts as a positive on the CCI.

This research material has been prepared by LPL Financial.

The LPL Financial family of affiliated companies includes LPL Financial and UVEST Financial Services Group, Inc., each of which is a member of FINRA/SIPC.

To the extent you are receiving investment advice from a separately registered independent investment advisor, please note that LPL Financial is not an affiliate of and makes no representation with respect to such entity.

Tracking  #742885 | Exp. (07/11)

ROLLINS_0000251



**Return Analysis: Rollins, Western and Waltham 401(k) Plan**

Performance vs. Benchmark (Annualized Returns and Return Percentiles %)

| Mstar Category | Fund Name | GM | Ticker | Mstar Rating | Qtr Return | Qtr %tile | YTD Return | YTD %tile | 1 Year Return | 1 Year %tile | 3 Year Return | 3 Year %tile | 5 Year Return | 5 Year %tile | 10 Year Return | 10 Year %tile | Exp Ratio | 3 Yr. Std Dev. | Sharpe Ratio | Fund Incept Date | Total Assets | Mgr. Tenure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIC Fund** | Prudential Guaranteed Fund | ✓ | | | | | | | | | | | | | | | | | | 10/1/2006 | $88,123,520 | |
| | | | | | | | | | 3.00% Rate Effective July 1, 2014 - December 31, 2014 | | | | | | | | | | | | | |
| **Bond** | | | | | | | | | | | | | | | | | | | | | | |
| Inter-term | PIMCO Total Return Instl | ✓ | PTTRX | 4 | 2.37 | 23 | 3.70 | 71 | 4.88 | 50 | 4.32 | 41 | 6.39 | 39 | 6.37 | 6 | 0.46 | 3.92 | 1.09 | 5/11/1987 | $27,236,646 | 27.17 |
| | Intermediate Bond Peer Group | | | | 2.08 | 50 | - | - | 4.82 | 50 | 4.04 | 50 | 5.94 | 50 | 4.82 | 50 | 0.80 | 2.87 | 1.34 | | | |
| | Barcap Int Govt Credit | | | | - | - | 1.55 | - | 1.53 | - | 1.96 | - | 2.83 | - | 3.91 | - | | 1.98 | 0.96 | | | |
| **Allocation** | | | | | | | | | | | | | | | | | | | | | | |
| Aggressive | Oakmark Equity & Income | | OAKBX | 4 | 3.19 | 91 | 5.02 | 71 | 21.69 | 16 | 10.58 | 48 | 12.62 | 90 | 8.24 | 6 | 0.77 | 9.95 | 1.06 | 11/1/1995 | $36,379,538 | 18.67 |
| | Aggressive Allocation | | | | 3.89 | 50 | - | - | 19.36 | 50 | 10.59 | 50 | 14.26 | 50 | 6.94 | 50 | 1.22 | 11.39 | 0.93 | | | |
| | S&P 500 Index | | | | - | - | 7.14 | - | 24.61 | - | 16.58 | - | 18.83 | - | 7.78 | - | | 12.26 | 1.31 | | | |
| **Small-Cap** | | | | | | | | | | | | | | | | | | | | | | |
| Growth | T. Rowe Price New Horizons | ✓ | PRNHX | 5 | 1.34 | 41 | 3.07 | 21 | 28.08 | 7 | 19.36 | 1 | 26.14 | 1 | 12.22 | 3 | 0.80 | 15.81 | 1.20 | 6/3/1960 | $17,305,155 | 4.33 |
| | Small Growth Peer Group | | | | 0.83 | 50 | - | - | 22.57 | 50 | 13.01 | 50 | 20.02 | 50 | 8.96 | 50 | 1.31 | 17.49 | 0.79 | | | |
| | Morningstar Small GrowthTR | | | | - | - | 1.72 | - | 24.63 | - | 14.22 | - | 20.44 | - | 8.89 | - | | 16.61 | 0.88 | | | |
| | Russell 2000 Growth Index | | | | - | - | 2.22 | - | 24.73 | - | 14.49 | - | 20.50 | - | 9.04 | - | | 17.94 | 0.84 | | | |
| Value | Victory Small Company Opp I | | VSOIX | 3 | 1.97 | 73 | 5.20 | 39 | 24.98 | 30 | 14.66 | 49 | 20.09 | 55 | 10.14 | 10 | 0.99 | 15.35 | 0.97 | 8/31/2007 | $2,986,213 | 16.08 |
| | Small Value Peer Group | | | | 2.85 | 50 | - | - | 23.63 | 50 | 14.67 | 50 | 20.28 | 50 | 8.94 | 50 | 1.30 | 16.44 | 0.93 | | | |
| | Morningstar Small Cap TR | | | | - | - | 5.38 | - | 25.95 | - | 15.30 | - | 22.01 | - | 9.85 | - | | 16.38 | 0.95 | | | |
| | Russell 2000 | | | | - | - | 3.19 | - | 23.64 | - | 14.57 | - | 20.21 | - | 8.70 | - | | 16.98 | 0.88 | | | |
| **Mid-Cap** | | | | | | | | | | | | | | | | | | | | | | |
| Growth | Morgan Stanley Inst Mid Cap Grl | | MPEGX | 3 | 0.11 | 93 | 0.20 | 91 | 20.63 | 81 | 8.22 | 94 | 19.19 | 46 | 11.09 | 8 | 0.71 | 17.83 | 0.53 | 3/30/1990 | $5,517,822 | 12.50 |
| | Mid Cap Growth Peer Group | | | | 2.64 | 50 | - | - | 23.41 | 50 | 12.66 | 50 | 19.11 | 50 | 9.25 | 50 | 1.21 | 15.95 | 0.82 | | | |
| | Morningstar Mid GrowthTR | | | | - | - | 5.58 | - | 25.21 | - | 12.66 | - | 20.72 | - | 10.26 | - | | 15.94 | 0.83 | | | |
| | Russell Midcap Growth | | | | - | - | 6.51 | - | 26.04 | - | 14.54 | - | 21.16 | - | 9.83 | - | | 15.23 | 0.97 | | | |
| Value | Goldman Sachs Mid Cap Value A | | GCMAX | 3 | 4.66 | 56 | 8.51 | 36 | 24.75 | 59 | 14.37 | 69 | 20.00 | 64 | 9.67 | 40 | 1.14 | 14.29 | 1.01 | 8/15/1997 | $15,975,580 | 13.17 |
| Data as of 3/31/13 | Goldman Sachs Mid Cap Value A | | GCMAX | 3 | - | - | - | - | 21.85 | 62 | 12.72 | 59 | 22.47 | 71 | 9.46 | 36 | 1.14 | 14.42 | 0.90 | | | |
| Data as of 12/31/13 | Goldman Sachs Mid Cap Value A | | GCMAX | 3 | - | - | - | - | 32.43 | 71 | 13.44 | 75 | 19.22 | 72 | 9.84 | 28 | 1.14 | 14.21 | 0.84 | | | |
| | Mid Cap Value Peer Group | | | | 4.18 | 50 | - | - | 24.68 | 50 | 14.71 | 50 | 20.39 | 50 | 9.40 | 50 | 1.18 | 14.88 | 1.03 | | | |
| | Morningstar Mid ValueTR | | | | - | - | 9.87 | - | 29.71 | - | 18.92 | - | 23.39 | - | 10.39 | - | | 14.45 | 1.27 | | | |
| | Russell Midcap Value | | | | - | - | 11.14 | - | 27.76 | - | 17.56 | - | 22.97 | - | 10.66 | - | | 13.95 | 1.23 | | | |
| **Large-Cap** | | | | | | | | | | | | | | | | | | | | | | |
| Growth | Franklin Growth Adv Fund | ✓ | FCGAX | 4 | 4.71 | 35 | 7.18 | 11 | 26.71 | 42 | 14.65 | 47 | 18.49 | 32 | 8.85 | 21 | 0.67 | 12.22 | 1.18 | 12/31/1996 | $48,457,945 | 22.58 |
| | Large Cap Growth Peer Group | | | | 4.28 | 50 | - | - | 26.16 | 50 | 14.57 | 50 | 17.77 | 50 | 7.82 | 50 | 1.10 | 14.25 | 1.02 | | | |
| | Morningstar Large GrowthTR | | | | - | - | 7.33 | - | 31.34 | - | 17.68 | - | 19.07 | - | 7.02 | - | | 13.52 | 1.27 | | | |
| | S&P 500 Index | | | | - | - | 7.14 | - | 24.61 | - | 16.58 | - | 18.83 | - | 7.78 | - | | 12.26 | 1.31 | | | |
| | Russell 1000 GrowthTR | | | | - | - | 6.31 | - | 26.92 | - | 16.26 | - | 19.24 | - | 8.20 | - | | 12.61 | 1.26 | | | |
| Value | Vanguard Windsor II Adm | ✓ | VWNAX | 4 | 4.60 | 47 | 7.65 | 34 | 22.61 | 43 | 16.48 | 19 | 18.32 | 26 | 8.04 | 28 | 0.28 | 13.30 | 1.30 | 5/14/2001 | $35,679,663 | 29.08 |
| | Large Cap Value Peer Group | | | | 4.54 | 50 | - | - | 22.34 | 50 | 15.31 | 50 | 17.49 | 50 | 7.51 | 50 | 1.04 | 13.10 | 1.18 | | | |
| | Morningstar Large ValueTR | | | | - | - | 6.68 | - | 20.01 | - | 13.98 | - | 16.57 | - | 6.74 | - | | 12.44 | 1.11 | | | |
| | S&P 500 Index | | | | - | - | 7.14 | - | 24.61 | - | 16.58 | - | 18.83 | - | 7.78 | - | | 12.26 | 1.31 | | | |
| | Russell 1000 ValueTR | | | | - | - | 8.28 | - | 23.81 | - | 16.92 | - | 19.23 | - | 8.03 | - | | 13.00 | 1.27 | | | |
| **Index Fund** | Vanguard 500 Index Signal | | VIFSX | 4 | 5.22 | 20 | 7.11 | 28 | 24.55 | 39 | 16.54 | 20 | 18.81 | 20 | 7.75 | 31 | 0.05 | 12.25 | 1.31 | 9/29/2006 | $7,059,378 | 22.58 |
| | S&P 500 Index | | | | - | - | 7.14 | - | 24.61 | - | 16.58 | - | 18.83 | - | 7.78 | - | | 12.26 | 1.31 | | | |

ROLLINS_0000252

Return Analysis: Rollins, Western and Waltham 401(k) Plan

| Mstar Category | Fund Name | GM | Ticker | Mstar Rating | Qtr Return | Qtr% | YTD Return | YTD %tile | 1 Year Return | 1 Year %tile | 3 Year Return | 3 Year %tile | 5 Year Return | 5 Year %tile | 10 Year Return | 10 Year %tile | Exp Ratio | 3 Yr. Std Dev. | Sharpe Ratio | Fund Incept Date | Total Assets | Mgr. Tenure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **International** — *Foreign Large Blend* | Am Funds EuroPacific Growth R4 | ✓ | REREX | 4 | 2.85 | 77 | 3.47 | 57 | 21.92 | 36 | 7.02 | 43 | 11.60 | 42 | 8.78 | 15 | 0.84 | 15.77 | 0.51 | 6/7/2002 | $28,715,333 | 22.58 |
| | *Foreign Large Blend Peer Group* | | | | 3.89 | 50 | - | - | 21.24 | 50 | 6.80 | 50 | 11.38 | 50 | 6.72 | 50 | 1.19 | 16.34 | 0.48 | | | |
| *World Stock* | Am Funds Cap'l Wrld Grwth & Inc R4 | | RWIEX | 4 | 4.43 | 35 | 6.12 | 27 | 23.44 | 40 | 11.48 | 41 | 14.20 | 62 | 9.30 | 20 | 0.80 | 13.41 | 0.88 | 6/27/2002 | $10,536,675 | 21.33 |
| | *World Stock Peer Group* | | | | 4.20 | 50 | - | - | 22.72 | 50 | 11.01 | 50 | 14.94 | 50 | 7.93 | 50 | 1.32 | 14.79 | 0.79 | | | |
| **Company Stock** | Rollins Stock Fund * Total Returns as of 6/30/14 | | ROL | | -0.45 | - | - | - | 17.86 | - | 15.72 | - | 23.07 | - | - | - | - | - | - | | $133,822,234 | |

Goalmaker  Total Assets: $82,357,107

*Returns obtained from Prudential

$  457,795,702
$   10,622,649
$  468,418,351

Funds in RED are on the watch list.
Data Source: **Morningstar Principia**. Not for use for Plan participants. Not intended as an offer or solicitation of securities. See complete disclosures.

| Fund Name | Manager Name |
|---|---|
| American Funds Capital World G/I R4 | Gordon/Lee/Carrol/Kelley/Barros/Biepl... |
| American Funds EuroPacific Gr R4 | Knowles/Lee/Grace/Lyckeus/Thomsen |
| Franklin Growth Adv | Palmieri/Vinton/Herrmann |
| Goldman Sachs Mid Cap Value A | Braun/Gallagher/Bamford |
| Morgan Stanley Inst Mid Cap Growth I | Horton/Feinghnasn/Lynch/Cohen/Cha... |
| Oakmark Equity & Income I | Clyde McGregor |
| PIMCO Total Return Instl | William Gross |
| T.Rowe Price New Horizons | Henry Ellenbogen |
| Vanguard 500 Index Signal | Michael Buek |
| Vanguard Windsor II Adm | Troyer/Roach/Parrenbruch/Gianchea |
| Victory Small Company Opportunity I | Graff/Conners/Miller |

ROLLINS_0000253

**Disclosures**

An index is a portfolio of specific securities, the performance of which is often used as a  benchmark in judging the relative performance of certain asset class. Indexes are unmanaged portfolios and investors cannot invest directly into an index.
Past Performance does not guarantee future results.  The index returns are all "Total Return" with dividends reinvested which means the returns includes not only the change in price for the secuties in the index, but any income generated by those
This material is provided as a general guide to the value of your portfolio and is for informational purposes only.  These values represent an estimated assessment of the market environment of your account at a specific point in time and are based
on data gathered from what we believe to be reliable sources.  The summary of account values was obtained from (insert reference and date) The prices listed may vary from actual liquidation value.
Account values are not guaranteed by LPL Financial as to accuracy, and do not purport to be complete, please contact your investment advisor directly for an exact account summary.

**Morningstar®**

Total returns calculated on a calendar-day basis.  Total return includes both income (in the form of dividends or interest payments) and capital gains or losses (the increase or decrease in the value of a security).  Morningstar calculates total return
by taking the change in a fund's NAV, assuming the reinvestment of all income and capital gains distributions (on the actual reinvestment date used by the fund) during the period, and then dividing by the initial NAV.
Unless marked as standardized total returns, Morningstar does not adjust total return for sales charges or for redemption fees.  Total returns do account for management, administrative, and 12b-1 fees and other costs automatically deducted from
Number of funds is the number of funds within the Morningstar category.
%tile Rank is the fund's total-return percentile rank for the specified calendar year relative to all funds that have the same Morningstar category.  The highest (or most favorable) percentile rank is 1 and the lowest (or least favorable) percentile
rank is 100.  The top-performing fund in a category will always receive a rank of 1.  Percentile ranks within categories are most useful in those categories that have a large number of funds.  Percentile rankings do take into account applicable sales
The expense ratio is the percentage of fund assets paid for operating expenses and management fees, including 12b-1 fess, administrative fees, and all other asset-based costs.  Fund expenses are reflected in the fund's NAV.  Sales charges are not

**Benchmark Descriptions**

BarClays 1-3 Yr Government Index - Comprised of both the Treasury Bond index (all public obligations fo the U.S. Treasuries, agnecy bonds, and one- to three-year U.S. government obligations.  This index is effective for tracking portfolios
holding non-mortgage government sercurities.
Barclays U.S. Corporate High Yield Indexis an unmanaged index constructed to mirror the characteristics of the high yield bond market.
Russell 2000® Growth Index Measures the performance of those Russell 2000 companies with higher price-to-book ratios and higher forecasted growth values.
Standard & Poor's 600 Stock Index consists of 600 companies whose market capitalization is between $300 million and $2 billion. S&P 600 is a registered service mark of The McGraw-
Russell 2000® Value Index Measures the performance of those Russell 2000 companies with lower price-to-book ratios and lower forecasted growth values.
Russell MidCap® Growth Index Measures the performance of those Russell MidCap companies with higher price-to-book ratios and higher forecasted growth values. The stocks are also members of the Russell 1000 Growth Index.
Standard & Poor's MidCap 400 Index (S&P 400®) - includes approximately 10% of the capitalization of U.S. equities. Represented by 400 companies whose capitalization range is between $250 million to $5 billion. S&P 400 is a registered
service mark of The McGraw-Hill Companies, Inc.
Russell MidCap® Value Index Measures the performance of those Russell MidCap companies with lower price-to-book ratios and lower forecasted growth values. The stocks are also members of the Russell 1000 Value Index.
Russell 1000® Growth Index Measures the performance of those Russell 1000 companies with higher price-to-book ratios and higher forecasted growth values.
S&P 500 Index - The Standard & Poor's 500 (S&P 500) is an unmanaged group of securities considered to be representative of the stock market in general.
Russell 1000® Value Index Measures the performance of those Russell 1000 companies with lower price-to-book ratios and lower forecasted growth values.
The MSCI EAFE® Index (Europe, Australiasia, Far East) is a free float-adjusted market capitalization index that is designed to measure developed market equity performance, excluding the US & Canada. As of June 2006 the MSCI EAFE Index
consisted of the following 21 developed market country indices: Australia, Austria, Belgium, Denmark, Finland, France, Germany, Greece, Hong Kong, Ireland, Italy, Japan, the Netherlands, New Zealand, Norway, Portugal, Singapore, Spain,
Sweden, Switzerland and the United Kingdom.

**Definitions**

Money Market fund seeks to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in the Fund. An investment in the Fund is not insured or guaranteed by the Federal Deposit Insurance Corporation or
High Yield Bond is a fund with at least 65% of assets in bonds rated below BBB.
Intermediate Term Bond focuses on corporate, government, foreign or other issues with an average duration of greater than or equal to 3.5 years but less than or equal to six years, or an average effective maturity of more than four years but less
 Balanced Fund basically combines a stock component, a bond component and, sometimes, a money market component and is geared toward  a mixture of safety, income and modest
Morderate Allocation Fund is a moderate portfolio of a fixed and variable asset classes including stocks, bonds and cash equivalents - in a variety of securities.
Conservative Allocation Fund is a conservative portfolio of a fixed and variable asset classes including stocks, bonds and cash equivalents - in a variety of securities.
Small-Cap generally refers to companies with a market capitalization between $300 million and 2 billion.
Mid-Cap generally refers to companies  with a market capitalizations between $2 billion and $10 billion
Large-Cap  generally refers to companies with a market-capitalization dollar value of over $10 billion.
Growth Fund is generally a portfolio of stocks that has capital appreciation as its primary goal, with above-average growth in earnings that reinvest  into expansion, acquisitions, and/or research and development. These funds generally have a low
Blend Fund is a combination of both value and growth stocks.
Value Fund is generally a fund that stocks deemed to be undervalued in price as a result of market inefficiencies in effort take advantage of the presumed future market corrections.
International Blend Funds seek capital appreciation by investing in a variety of large international stocks. Large-cap foreign stocks have market capitalizations greater than $5 billion. The blend style is assigned to funds where neither growth nor
value characteristics predominate. These funds typically will have less than 20% of assets invested in U.S. stocks.

Securities offered through Registered Representatives of LPL Financial. Member FINRA/SIPC. LPL Financial is not affiliated with Alliant Insurance Services.

CONFIDENTIAL



**Return Analysis: Rollins, Western and Waltham 401(k) Plan**

**Performance vs. Benchmark (Annualized Returns and Return Percentiles %)**

| Mstar Category | Fund Name | GM | Ticker | 1 Year Return | 1 Year %tile | 3 Year Return | 3 Year %tile | 5 Year Return | 5 Year %tile | 10 Year Return | 10 Year %tile | Exp Ratio | 3 Yr. Std. Dev. | Sharpe Ratio | Fund Incept Date | Total Assets | Mgr. Tenure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIC Fund** | **Prudential Guaranteed Fund** | ✓ | | | | | | | | | | | | | 10/1/2006 | $87,761,283 | |
| | 3.00% Rate Effective January 1, 2014 - December 31, 2014 | | | | | | | | | | | | | | | | |
| **Bond** *Inter-term* | **PIMCO Total Return Instl** | ✓ | PTTRX | -1.24 | 88 | 4.15 | 43 | 6.87 | 44 | 5.89 | 5 | 0.46 | 3.97 | 1.02 | 5/11/1987 | $26,754,840 | 26.25 |
| | *Intermediate Bond Peer Group* | | | 0.01 | 50 | 3.96 | 50 | 6.52 | 50 | 4.35 | 50 | 0.80 | 2.96 | 1.28 | | | |
| | *Barcap Int Govt Credit* | | | -1.26 | - | 3.40 | - | 2.69 | - | 4.05 | - | | | | | | |
| **Balanced** *Moderate Alloc* | **Oakmark Equity & Income** | | OAKBX | 19.10 | 6 | 9.85 | 27 | 14.15 | 94 | 8.10 | 3 | 0.77 | 9.99 | 0.98 | 11/1/1995 | $35,490,003 | 4.69 |
| Data as of 12/31/13 | Oakmark Equity & Income | | OAKBX | 24.25 | 21 | 10.89 | 30 | 12.34 | 92 | 8.35 | 2 | 0.77 | 9.89 | 0.94 | | | |
| Data as of 09/30/13 | Oakmark Equity & Income | | OAKBX | 17.63 | 4 | 11.01 | 21 | 8.04 | 50 | 8.56 | 3 | 0.78 | 9.91 | 1.12 | | | |
| | *Moderate Alloc Peer Group* | | | 12.50 | 50 | 8.54 | 50 | 14.59 | 50 | 6.14 | 50 | 1.11 | 8.80 | 0.95 | | | |
| | *S&P 500 Index* | | | 21.86 | - | 14.66 | - | 21.16 | - | 7.42 | - | | 12.47 | 1.16 | | | |
| **Small-Cap** *Growth* | **T. Rowe Price New Horizons** | ✓ | PRNHX | 33.71 | 9 | 19.45 | 1 | 30.53 | 1 | 12.04 | 3 | 0.80 | 15.06 | 1.26 | 6/3/1960 | $17,776,913 | 3.42 |
| | *Small Growth Peer Group* | | | 25.39 | 50 | 12.90 | 50 | 24.66 | 50 | 8.99 | 50 | 1.32 | 17.18 | 0.80 | | | |
| | *Morningstar Small GrowthTR* | | | 25.69 | - | 13.25 | - | 24.90 | - | 8.70 | - | | 16.29 | 0.84 | | | |
| | *Russell 2000 Growth Index* | | | 27.19 | - | 13.61 | - | 25.24 | - | 8.87 | - | | 17.57 | 0.81 | | | |
| *Value* | **Victory Small Company Opp I** | | VSOIX | 23.76 | 47 | 13.39 | 36 | 24.40 | 51 | 10.32 | 9 | 0.99 | 15.22 | 0.90 | 8/31/2007 | $2,869,888 | 11.00 |
| | *Small Value Peer Group* | | | 21.50 | 50 | 12.75 | 50 | 24.40 | 50 | 8.81 | 50 | 1.31 | 16.50 | 0.81 | | | |
| | *Morningstar Small Cap TR* | | | 21.92 | - | 15.05 | - | 28.83 | - | 10.26 | - | | 15.92 | 0.96 | | | |
| | *Russell 2000* | | | 24.90 | - | 13.18 | - | 24.31 | - | 8.53 | - | | 16.78 | 0.82 | | | |
| **Mid-Cap** *Growth* | **Morgan Stanley Inst Mid Cap Grl** | | MPEGX | 26.79 | 17 | 9.26 | 86 | 24.94 | 11 | 11.38 | 4 | 0.71 | 17.09 | 0.60 | 3/30/1990 | $5,863,745 | 8.54 |
| | *Mid Cap Growth Peer Group* | | | 23.46 | 50 | 11.73 | 50 | 22.48 | 50 | 9.07 | 50 | 1.21 | 15.82 | 0.78 | | | |
| | *Morningstar Mid GrowthTR* | | | 23.21 | - | 12.03 | - | 23.90 | - | 9.86 | - | | 15.84 | 0.79 | | | |
| | *Russell Midcap Growth* | | | 24.22 | - | 13.52 | - | 24.73 | - | 9.47 | - | | | | | | |
| *Value* | **Goldman Sachs Mid Cap Value A** | ✓ | GCMAX | 21.85 | 62 | 12.72 | 59 | 22.47 | 71 | 9.46 | 36 | 1.14 | 14.42 | 0.90 | 8/15/1997 | $15,158,628 | 11.58 |
| Data as of 12/31/13 | Goldman Sachs Mid Cap Value A | | GCMAX | 32.43 | 71 | 13.44 | 75 | 19.22 | 72 | 9.84 | 28 | 1.14 | 14.21 | 0.84 | | | |
| Data as of 09/30/13 | Goldman Sachs Mid Cap Value A | | GCMAX | 27.42 | 54 | 15.16 | 68 | 11.24 | 62 | 10.46 | 26 | 1.15 | 14.55 | 1.02 | | | |
| | *Mid Cap Value Peer Group* | | | 22.70 | 50 | 13.36 | 50 | 23.73 | 50 | 9.20 | 50 | 1.22 | 14.91 | 0.91 | | | |
| | *Morningstar Mid ValueTR* | | | 27.69 | - | 16.30 | - | 27.31 | - | 10.03 | - | | 14.68 | 1.10 | | | |
| | *Russell Midcap Value* | | | 22.95 | - | 15.17 | - | 26.35 | - | 10.24 | - | | 14.13 | 1.07 | | | |
| **Large-Cap** *Growth* | **Franklin Growth Adv Fund** | ✓ | FCGAX | 22.91 | 53 | 13.38 | 43 | 20.98 | 32 | 8.98 | 15 | 0.67 | 12.33 | 1.08 | 12/31/1996 | $46,394,891 | 24.94 |
| | *Large Cap Growth Peer Group* | | | 23.28 | 50 | 13.05 | 50 | 20.14 | 50 | 7.42 | 50 | 1.10 | 14.34 | 0.92 | | | |
| | *Morningstar Large GrowthTR* | | | 23.39 | - | 15.07 | - | 20.86 | - | 6.43 | - | | 13.58 | 1.10 | | | |
| | *S&P 500 Index* | | | 21.86 | - | 14.66 | - | 21.16 | - | 7.42 | - | | 12.47 | 1.16 | | | |
| | *Russell 1000 GrowthTR* | | | 23.22 | - | 14.62 | - | 21.68 | - | 7.86 | - | | 12.77 | 1.13 | | | |
| *Value* | **Vanguard Windsor II Adm** | ✓ | VWNAX | 21.99 | 36 | 14.90 | 15 | 21.17 | 22 | 7.78 | 25 | 0.28 | 12.54 | 1.17 | 5/14/2001 | $34,099,605 | 6.69 |
| | *Large Cap Value Peer Group* | | | 21.21 | 50 | 13.43 | 50 | 19.93 | 50 | 7.12 | 50 | 1.05 | 13.80 | 1.03 | | | |
| | *Morningstar Large ValueTR* | | | 18.72 | - | 12.13 | - | 18.13 | - | 6.36 | - | | 12.71 | 0.96 | | | |
| | *S&P 500 Index* | | | 21.86 | - | 14.66 | - | 21.16 | - | 7.42 | - | | 12.47 | 1.16 | | | |
| | *Russell 1000 ValueTR* | | | 21.57 | - | 14.80 | - | 21.75 | - | 7.59 | - | | 13.22 | 1.11 | | | |
| **Index Fund** | **Vanguard 500 Index Signal** | | VIFSX | 21.80 | 42 | 14.62 | 23 | 21.15 | 24 | 7.38 | 30 | 0.05 | 12.46 | 1.15 | 9/29/2006 | $6,604,818 | 21.67 |
| | *S&P 500 Index* | | | 21.86 | - | 14.66 | - | 21.16 | - | 7.42 | - | | 12.47 | 1.16 | | | |

CONFIDENTIAL



**Return Analysis: Rollins, Western and Waltham 401(k) Plan**

| Mstar Category | Fund Name | GM | Ticker | 1 Year Return | 1 Year %tile | 3 Year Return | 3 Year %tile | 5 Year Return | 5 Year %tile | 10 Year Return | 10 Year %tile | Exp Ratio | 3 Yr. Std. Dev. | Sharpe Ratio | Fund Incept Date | Total Assets | Mgr. Tenure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **International** *Foreign Large Blend* | Am Funds EuroPacific Growth R4 | ✓ | REREX | 17.58 | 24 | 6.37 | 41 | 15.53 | 45 | 8.27 | 15 | 0.85 | 16.11 | 0.46 | 6/7/2002 | $27,646,302 | 13.13 |
| | *Foreign Large Blend Peer Group* | | | 15.76 | 50 | 6.09 | 50 | 15.42 | 50 | 6.24 | 50 | 1.21 | 16.75 | 0.44 | | | |
| *World Stock* | Am Funds Cap'tl Wrld Grwth & Inc R4 | | RWIEX | 24.40 | 38 | 13.72 | 36 | 19.50 | 60 | 8.04 | 32 | 0.68 | 13.55 | 1.01 | 5/28/2002 | $9,969,889 | 10.10 |
| | *World Stock Peer Group* | | | 18.50 | 50 | 9.94 | 50 | 18.20 | 50 | 7.44 | 50 | 1.34 | 15.05 | 0.71 | | | |
| **Company Stock** | Rollins Stock Fund * Total Returns as of 3/31/14 | | ROL | 25.36 | - | 16.19 | - | 23.51 | - | 16.35 | - | - | - | - | 6/1/1972 | $135,337,407 | |

Goalmaker Total Assets: $80,004,875

*Returns obtained from Prudential

Funds in RED are on the watch list.
**Data Source:** Morningstar Principia. Not for use for Plan participants. Not intended as an offer or solicitation of securities. See complete disclosures.

| Fund Name | Manager Name |
|---|---|
| American Funds Capital World G/I R4 | Gordon/Lee/Carroll/Riley/Barroso/Bepler |
| American Funds EuroPacific Gr R4 | Knowles/Lee/Grace/Lyckeus/Thomsen |
| Franklin Growth Adv | Palmieri/Vinton/Herrmann |
| Goldman Sachs Mid Cap Value A | Braun/Gallagher/Bamford |
| Morgan Stanley Inst Mid Cap Growth I | Nolan/Feurig/Nasht/Lynch/Cohen/Chan |
| Oakmark Equity & Income I | Clyde McGregor |
| PIMCO Total Return Instl | William Gross |
| T.Rowe Price New Horizons | Henry Ellenbogen |
| Vanguard 500 Index Signal | Michael Buek |
| Vanguard Windsor II Adm | Troyer/Roach/Fahrenbruch/Ganucheau |
| Victory Small Company Opportunity I | Graff/Conners/Miller |

CONFIDENTIAL

**Disclosures**

An index is a portfolio of specific securities, the performance of which is often used as a  benchmark in judging the relative performance of certain asset class. Indexes are unmanaged portfolios and investors cannot invest directly into an index. Past Performance does not  guarantee future results.  The index returns are all "Total Return" with dividends reinvested which means the returns includes not only the change in price for the securties in the index, but any income generated by those This material is provided as a general guide to the value of your portfolio and is for informational purposes only.  These values represent an estimated assessment of the market environment of your account at a specific point in time and are based on data gathered from what we believe to be reliable sources.  The summary of account values was obtained from (insert reference and date) The prices listed may vary from actual liquidation value.
Account values are not guaranteed by LPL Financial as to accuracy, and do not purport to be complete, please contact your investment advisor directly for an exact account summary.

**Morningstar®**

Total returns calculated on a calendar-year basis. Total return includes both income (in the form of dividends or interest payments) and capital gains or losses (the increase or decrease in the value of a security). Morningstar calculates total return by taking the change in a fund's NAV, assuming the reinvestment of all income and capital gains distributions (on the actual reinvestment date used by the fund) during the period, and then dividing by the initial NAV.
Unless marked as standardized total returns, Morningstar does not adjust total return for sales charges or for redemption fees. Total returns do account for management, administrative, and 12b-1 fees and other costs automatically deducted from Number of funds is the number of funds within the Morningstar category.
%tile Rank is the fund's total-return percentile rank for the specified calendar year relative to all funds that have the same Morningstar category. The highest (or most favorable) percentile rank is 1 and the lowest (or least favorable) percentile rank is 100. The top-performing fund in a category will always receive a rank of 1. Percentile ranks within categories are most useful in those categories that have a large number of funds. Percentile rankings do take into account applicable sales The expense ratio is the percentage of fund assets paid for operating expenses and management fees, including 12b-1 fess, administrative fees, and all other asset-based costs.  Fund expenses are reflected in the fund's NAV.  Sales charges are not

**Benchmark Descriptions**

BarClays 1-3 Yr Government Index - Comprised of both the Treasury Bond index (all public obligations fo the U.S. Treasuries, aganecy bonds, and one- to three-year U.S. government obligations.  This index is effective for tracking portfolios holding non-mortgage government sercurities.
Barclays U.S. Corporate High Yield Indexis an unmanaged index constructed to mirror the characteristics of the high yield bond market.
BarClays Agg Bond Index is a market value-weighted index of investment-grade fixed-rate debt issues, including government, corporate, asset-backed and mortgage securities, with
Russell 2000® Growth Index Measures the performance of those Russell 2000 companies with higher price-to-book ratios and higher forecasted growth values.
Standard & Poor's 600 Stock Index consists of 600 companies whose market capitalization is between $300 million and $2 billion. S&P 600 is a registered service mark of The McGraw-
Russell 2000® Value Index Measures the performance of those Russell 2000 companies with lower price-to-book ratios and lower forecasted growth values.
Russell MidCap® Growth Index Measures the performance of those Russell MidCap companies with higher price-to-book ratios and higher forecasted growth values. The stocks are also members of the Russell 1000 Growth index.
Standard & Poor's MidCap 400 Index (S&P 400®) - includes approximately 10% of the capitalization of U.S. equities. Represented by 400 companies whose capitalization range is between $250 million to $5 billion. S&P 400 is a registered service mark of The McGraw-Hill Companies, Inc.
Russell MidCap® Value Index Measures the performance of those Russell MidCap companies with lower price-to-book ratios and lower forecasted growth values. The stocks are also members of the Russell 1000 Value index.
Russell 1000® Growth Index Measures the performance of those Russell 1000 companies with higher price-to-book ratios and higher forecasted growth values.
S&P 500 Index - The Standard & Poor's 500 (S&P 500) is an unmanaged group of securities considered to be representative of the stock market in general.
Russell 1000® Value Index Measures the performance of those Russell 1000 companies with lower price-to-book ratios and lower forecasted growth values.
The MSCI EAFE® Index (Europe, Australasia, Far East) is a free float-adjusted market capitalization index that is designed to measure developed market equity performance, excluding the US & Canada. As of June 2006 the MSCI EAFE index consisted of the following 21 developed market country indices: Australia, Austria, Belgium, Denmark, Finland, France, Germany, Greece, Hong Kong, Ireland, Italy, Japan, the Netherlands, New Zealand, Norway, Portugal, Singapore, Spain, Sweden, Switzerland and the United Kingdom.

**Definitions**

Money Market fund seeks to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in the Fund. An investment in the Fund is not insured or guaranteed by the Federal Deposit Insurance Corporation or High Yield Bond is a fund with at least 65% of assets in bonds rated below BBB.
Intermediate Term Bond focuses on corporate, government, foreign or other issues with an average duration of greater than or equal to 3.5 years but less than or equal to six years, or an average effective maturity of more than four years but less Balanced Fund basically combines a stock component, a bond component and, sometimes, a money market component and is geared toward  a mixture of safety, income and modest
Morderate Allocation Fund is a moderate portfolio of a fixed and variable asset classes including stocks, bonds and cash equivalents - in a variety of securities.
Conservative Allocation Fund is a conservative portfolio of a fixed and variable asset classes including stocks, bonds and cash equivalents - in a variety of securities.
Small-Cap generally refers to companies with a market capitalization between $300 million and 2 billion.
Mid-Cap generally refers to companies  with a market capitalizations between $2 billion and $10 billion
Large-Cap  generally refers to companies with a market-capitalization dollar value of over $10 billion.
Growth Fund is generally a portfolio of stocks that has capital appreciation as its primary goal, with above-average growth in earnings that reinvest  into expansion, acquisitions, and/or research and development. These funds generally have a low Blend Fund is a combination of both value and growth stocks.
Value Fund is generally a fund that stocks deemed to be undervalued in price as a result of market inefficiencies in effort take advantage of the presumed future market corrections.
International Blend Funds seek capital appreciation by investing in a variety of large international stocks. Large-cap foreign stocks have market capitalizations greater than $5 billion. The blend style is assigned to funds where neither growth nor value characteristics predominate. These funds typically will have less than 20% of assets invested in U.S. stocks.

Securities offered through Registered Representatives of LPL Financial. Member FINRA/SIPC. LPL Fiancial is not affiliated with Alliant Insurance Services.

ROLLINS_0000257



## Return Analysis: Rollins, Western and Waltham 401(k) Plan

| Mstar Category | Fund Name | Ticker Symbol | Rollins Assets As of 6/30/14 | Western Assets As of 6/30/14 | Waltham Assets As of 6/30/14 | Total Assets As of 6/30/14 | % of Assets |
|---|---|---|---|---|---|---|---|
| **GIC Fund** | Prudential Guaranteed Fund | - | $69,061,893 | $18,602,864 | $458,763 | $88,123,520 | 18.8% |
| **Bond** | | | | | | | |
| *Inter-term* | PIMCO Total Return Instl | PTTRX | $23,947,135 | $3,050,189 | $239,322 | $27,236,646 | 5.8% |
| **Allocation** | | | | | | | |
| *Aggressive* | Oakmark Equity & Income | OAKBX | $33,664,171 | $2,664,117 | $51,250 | $36,379,538 | 7.8% |
| **Small-Cap** | | | | | | | |
| *Growth* | Victory Small Company Opp I | VSOIX | $2,315,067 | $560,587 | $110,559 | $2,986,213 | 0.6% |
| *Blend* | T. Rowe Price New Horizons | PRNHX | $15,528,478 | $1,695,571 | $81,106 | $17,305,155 | 3.7% |
| **Mid-Cap** | | | | | | | |
| *Growth* | Morgan Stanley Inst Mid Cap Growth I | MPEGX | $3,784,434 | $1,684,141 | $49,247 | $5,517,822 | 1.2% |
| *Value* | Goldman Sachs Mid Cap Value A | GCMAX | $14,659,160 | $1,226,246 | $90,174 | $15,975,580 | 3.4% |
| Data as of 3/31/13 | Goldman Sachs Mid Cap Value A | GCMAX | $13,972,579 | $1,100,970 | $85,079 | | |
| Data as of 12/31/13 | Goldman Sachs Mid Cap Value A | GCMAX | $12,767,160 | $1,730,045 | $112,425 | | |
| **Large-Cap Growth** | Franklin Growth Adv Fund | FCGAX | $45,511,278 | $2,240,090 | $706,577 | $48,457,945 | 10.3% |
| *Value* | Vanguard Windsor II Adm | VWNAX | $31,036,569 | $4,391,701 | $251,393 | $35,679,663 | 7.6% |
| **Index Fund** | Vanguard 500 Index Signal | VIFSX | $5,831,545 | $1,029,829 | $198,004 | $7,059,378 | 1.5% |
| **International** | | | | | | | |
| *Foreign Large Blend* | Am Funds EuroPacific Growth R4 | REREX | $25,205,233 | $3,232,543 | $277,557 | $28,715,333 | 6.1% |
| *World Stock* | Am Funds Cap'tl Wrld Grwth & Incm R4 | RWIEX | $10,407,376 | $114,606 | $14,693 | $10,536,675 | 2.2% |
| | Rollins Stock Fund | ROL | $132,137,769 | $1,684,465 | $0 | $133,822,234 | 28.6% |
| | Loans | | $9,412,156 | $1,126,748 | $83,745 | $10,622,649 | 2.3% |
| | Total Assets | | $422,502,264 | $43,303,697 | $2,612,390 | $468,418,351 | 100% |

Funds in RED are on the watch list.
Data Source: Morningstar Principia. Not for use for Plan participants. Not intended as an offer or solicitation of securities. See complete disclosures.

ROLLINS_0000258



**Return Analysis: Rollins, Western and Waltham 401(k) Plan**

| Mstar Category | Fund Name | Ticker Symbol | Rollins Assets As of 3/31/14 | Western Assets As of 3/31/14 | Waltham Assets As of 3/31/14 | Total Assets | % of Assets |
|---|---|---|---|---|---|---|---|
| GIC Fund | Prudential Guaranteed Fund | - | $68,639,876 | $18,762,437 | $358,970 | $87,761,283 | 19.0% |
| **Bond** | | | | | | | |
| Inter-term | PIMCO Total Return Instl | PTTRX | $23,468,203 | $3,059,455 | $227,182 | $26,754,840 | 5.8% |
| **Balanced** | | | | | | | |
| Moderate Alloc | Oakmark Equity & Income | OAKBX | $32,733,328 | $2,707,246 | $49,429 | $35,490,003 | 7.7% |
| Data as of 12/31/13 | Oakmark Equity & Income | OAKBX | $30,565,882 | $4,356,788 | $164,309 | | |
| Data as of 09/30/13 | Oakmark Equity & Income | OAKBX | $28,442,444 | $4,118,125 | $152,097 | | |
| **Small-Cap** | | | | | | | |
| Growth | Victory Small Company Opp I | VSOIX | $2,188,466 | $575,122 | $106,300 | $2,869,888 | 0.6% |
| Blend | T. Rowe Price New Horizons | PRNHX | $15,868,222 | $1,831,103 | $77,588 | $17,776,913 | 3.8% |
| **Mid-Cap** | | | | | | | |
| Growth | Morgan Stanley Inst Mid Cap Growth I | MPEGX | $4,114,140 | $1,697,944 | $51,661 | $5,863,745 | 1.3% |
| Value | Goldman Sachs Mid Cap Value A | GCMAX | $13,972,579 | $1,100,970 | $85,079 | $15,158,628 | 3.3% |
| Data as of 12/31/13 | Goldman Sachs Mid Cap Value A | GCMAX | $12,767,160 | $1,730,045 | $112,425 | | |
| Data as of 09/30/13 | Goldman Sachs Mid Cap Value A | GCMAX | $11,845,225 | $1,599,193 | $105,150 | | |
| **Large-Cap Growth** | Franklin Growth Adv Fund | FCGAX | $43,535,195 | $2,194,343 | $665,353 | $46,394,891 | 10.0% |
| Value | Vanguard Windsor II Adm | VWNAX | $29,577,971 | $4,285,287 | $236,347 | $34,099,605 | 7.4% |
| **Index Fund** | Vanguard 500 Index Signal | VIFSX | $5,341,297 | $990,388 | $273,133 | $6,604,818 | 1.4% |
| **International** | | | | | | | |
| Foreign Large Blend | Am Funds EuroPacific Growth R4 | REREX | $24,199,759 | $3,181,437 | $265,106 | $27,646,302 | 6.0% |
| World Stock | Am Funds Cap'tl Wrld Grwth & Incm R4 | RWIEX | $9,881,838 | $74,087 | $13,964 | $9,969,889 | 2.2% |
| | Rollins Stock Fund | ROL | $133,584,154 | $1,753,253 | $0 | $135,337,407 | 29.3% |
| | Loans | | $9,091,744 | $1,065,629 | $95,150 | $10,252,523 | 2.2% |
| | Total Assets | | $416,196,772 | $43,278,701 | $2,505,262 | $461,980,735 | 100% |

Funds in RED are on the watch list.
Data Source: Morningstar Principia. Not for use for Plan participants. Not intended as an offer or solicitation of securities. See complete disclosures.

ROLLINS_0000259



# Plan Details

| | September 30, 2013 | December 31, 2013 | March 31, 2014 | June 30, 2014 |
|---|---|---|---|---|
| **Rollins Plan Assets:** | $ 357,786,099 | $ 387,598,792 | $ 407,105,028 | $ 413,090,108 |
| **Rollins Loans:** | $ 8,503,109 | $ 8,556,565 | $ 9,091,744 | $ 9,412,156 |
| **Rollins Total Assets:** | $ 366,289,208 | $ 396,155,357 | $ 416,196,772 | $ 422,502,264 |
| | | | | |
| **Western Assets:** | $ 59,147,128 | $ 59,887,397 | $ 42,213,072 | $ 42,176,949 |
| **Western Loans:** | $ 1,451,315 | $ 1,668,045 | $ 1,065,629 | $ 1,126,748 |
| **Western Total Assets:** | $ 60,598,443 | $ 61,555,442 | $ 43,278,701 | $ 43,303,697 |
| | | | | |
| **Waltham Assets:** | $ 2,421,177 | $ 2,630,670 | $ 2,410,112 | $ 2,528,645 |
| **Waltham Loans:** | $ 116,733 | $ 107,238 | $ 95,150 | $ 83,745 |
| **Waltham Total Assets:** | $ 2,537,910 | $ 2,737,908 | $ 2,505,262 | $ 2,612,390 |
| | | | | |
| **Total Combined Assets** | $ 429,425,561 | $ 460,448,707 | $ 461,980,735 | $ 468,418,351 |
| | | | | |
| **Rollins Active with a Balance:** | 8024 | 8146 | 8393 | 8338 |
| **Rollins Vested Termed with a Balance:** | 1028 | 1108 | 1237 | 1119 |
| **Rollins Eligible not Participating:** | 668 | 644 | 639 | 608 |
| **Rollins New Loans** | 245 | 214 | 188 | 261 |
| **Rollins Total Loans Outstanding** | 1966 | 1988 | 1993 | 2013 |
| | | | | |
| **Western Active with a Balance:** | 511 | 521 | 341 | 344 |
| **Western Vested Termed with a Balance:** | 111 | 115 | 104 | 94 |
| **Western Eligible not Partipating:** | 4 | 3 | 4 | 4 |
| **Western New Loans** | 24 | 22 | 7 | 15 |
| **Western Total Loans Outstanding** | 184 | 191 | 120 | 120 |
| | | | | |
| **Waltham Active with a Balance:** | 49 | 47 | 47 | 47 |
| **Waltham Vested Termed with a Balance:** | 13 | 14 | 12 | 11 |
| **Waltham Eligible not Participating:** | 24 | 23 | 22 | 21 |
| **Waltham New Loans** | 2 | 0 | 0 | 0 |
| **Waltham Total Loans Outstanding** | 14 | 14 | 13 | 13 |

CONFIDENTIAL

ROLLINS_0000260



# Plan Details

| | June 30, 2013 | September 30, 2013 | December 31, 2013 | March 31, 2014 |
|---|---|---|---|---|
| **Rollins Plan Assets:** | $ 339,906,751 | $ 357,786,099 | $ 387,598,792 | $ 407,105,028 |
| **Rollins Loans:** | $ 8,254,483 | $ 8,503,109 | $ 8,556,565 | $ 9,091,744 |
| **Rollins Total Assets:** | $ 348,161,234 | $ 366,289,208 | $ 396,155,357 | $ 416,196,772 |
| | | | | |
| **Western Assets:** | $ 56,560,147 | $ 59,147,128 | $ 59,887,397 | $ 42,213,072 |
| **Western Loans:** | $ 1,366,749 | $ 1,451,315 | $ 1,668,045 | $ 1,065,629 |
| **Western Total Assets:** | $ 57,926,896 | $ 60,598,443 | $ 61,555,442 | $ 43,278,701 |
| | | | | |
| **Waltham Assets:** | $ 2,241,592 | $ 2,421,177 | $ 2,630,670 | $ 2,410,112 |
| **Waltham Loans:** | $ 84,624 | $ 116,733 | $ 107,238 | $ 95,150 |
| **Waltham Total Assets:** | $ 2,326,216 | $ 2,537,910 | $ 2,737,908 | $ 2,505,262 |
| | | | | |
| **Total Combined Assets** | $ 408,414,346 | $ 429,425,561 | $ 460,448,707 | $ 461,980,735 |
| | | | | |
| **Rollins Active with a Balance:** | 7957 | 8024 | 8146 | 8393 |
| **Rollins Vested Termed with a Balance:** | 926 | 1028 | 1108 | 1237 |
| **Rollins Eligible not Participating:** | 641 | 668 | 644 | 639 |
| **Rollins New Loans** | 247 | 245 | 214 | 188 |
| **Rollins Total Loans Outstanding** | 1923 | 1966 | 1988 | 1993 |
| | | | | |
| **Western Active with a Balance:** | 504 | 511 | 521 | 341 |
| **Western Vested Termed with a Balance:** | 108 | 111 | 115 | 104 |
| **Western Eligible not Partipating:** | 3 | 4 | 3 | 4 |
| **Western New Loans** | 14 | 24 | 22 | 7 |
| **Western Total Loans Outstanding** | 183 | 184 | 191 | 120 |
| | | | | |
| **Waltham Active with a Balance:** | 49 | 49 | 47 | 47 |
| **Waltham Vested Termed with a Balance:** | 14 | 13 | 14 | 12 |
| **Waltham Eligible not Participating:** | 19 | 24 | 23 | 22 |
| **Waltham New Loans** | 0 | 2 | 0 | 0 |
| **Waltham Total Loans Outstanding** | 14 | 14 | 14 | 13 |

CONFIDENTIAL

Investment Policy Scorecard



### Morningstar Information as of 6/30/14

| Ticker Symbol | Assets | Fund Name | Asset Class | Top 50 Percentile in Peer Performance Category | | | 3 Year Alpha Above Category Average | | Standard Deviation Below Category Average | | Expense Ratio Below Category Average | | | Manager Tenure Over 5 Years | | Morningstar Minimum 3* Ranking | | Overall Fund Grade | Overall Fund Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 Year | 3 Year | 5 Year | | | Avg | | Avg | | | | | | | | |
| PTTRX | $27,236,646 | PIMCO Total Return Instl | Interm Bond | ✓ 50 | ✓ 41 | ✓ 39 | 0.74 | × 0.57 | 2.96 | × 3.92 | 0.90 | ✓ | 0.46 | ✓ | 27.17 | ✓ | 4 | B | 80 |
| OAKBX | $36,379,538 | Oakmark Equity & Income | Mod Alloc | ✓ 16 | ✓ 48 | × 90 | -0.01 | × 0.23 | 8.87 | × 9.95 | 1.29 | ✓ | 0.77 | ✓ | 18.67 | ✓ | 4 | C | 70 |
| PRNHX | $17,305,155 | T. Rowe Price New Horizons | Small Growth | ✓ 7 | ✓ 1 | ✓ 1 | -6.98 | ✓ 0.96 | 17.57 | ✓ 15.81 | 1.42 | ✓ | 0.80 | ✓ | 4.33 | ✓ | 5 | A | 100 |
| VSOIX | $2,986,213 | Victory Small Company Opp I | Small Value | ✓ 30 | ✓ 49 | × 55 | -5.20 | × -3.87 | 16.47 | ✓ 12.26 | 1.39 | ✓ | 0.99 | ✓ | 16.08 | ✓ | 3 | B | 80 |
| MPEGX | $5,517,822 | Morgan Stanley Inst MC Gr | Mid Growth | × 81 | × 94 | ✓ 46 | -5.92 | × -9.36 | 15.80 | × 17.94 | 1.35 | ✓ | 0.71 | ✓ | 12.50 | ✓ | 3 | F | 50 |
| GCMAX | $15,975,580 | Goldman Sachs MC Value | Mid Value | ✓ 30 | ✓ 49 | × 55 | -3.36 | × -3.63 | 15.02 | ✓ 15.35 | 1.29 | ✓ | 0.99 | ✓ | 13.17 | ✓ | 3 | C | 60 |
| FCGAX | $48,457,945 | Franklin Growth Adv Fund | Large Growth | ✓ 42 | ✓ 47 | ✓ 32 | -3.12 | ✓ -1.17 | 14.30 | ✓ 16.98 | 1.25 | ✓ | 0.67 | ✓ | 22.58 | ✓ | 4 | A | 90 |
| VWNAX | $35,679,663 | Vanguard Windsor II Adm | Large Value | ✓ 43 | ✓ 19 | ✓ 26 | -1.66 | ✓ 0.06 | 12.89 | ✓ 0.00 | 1.16 | ✓ | 0.28 | ✓ | 29.08 | ✓ | 4 | A | 100 |
| REREX | $28,715,333 | American Funds EuroPac | Foreign Large Bl | ✓ 36 | ✓ 43 | ✓ 42 | 1.08 | ✓ 1.54 | 16.41 | ✓ 15.23 | 1.31 | ✓ | 0.84 | ✓ | 22.58 | ✓ | 4 | A | 100 |
| RWIEX | $10,536,675 | Am Funds Cap World G/I | World Stock | ✓ 40 | ✓ 69 | × 64 | 5.47 | ✓ 6.33 | 14.59 | ✓ 14.29 | 1.43 | ✓ | 1.14 | ✓ | 21.33 | ✓ | 4 | C | 60 |
| **Weighted Percentage** | | | | 10% | 20% | 20% | 10% | | 10% | | 20% | | | 5% | | 5% | | Average Score | 79.00 |

#### Fund Scoring
Sample scoring provided, percentages selected are not representative of curren Investment Policy Statement.

✓ Indicates a fund that received a passing score on this review but did not pass on the previous review in that specific criteria
× Indicates a fund that received a non - passing score on this review but passed on the previous review in that specific criteria
Funds listed in red are currently on the watch list.

The information shown herein is derived from sources believed to be accurate, including MorningStar Principia Pro and Client Representations and their accuracy are dependent on that data, which is not independently verified. The information herein is provided to assist in evaluating your 401(k), pension and/or retirement plan, but is not intended as the sole source upon which a determination is made. Past Performance is no guarantee of future results.

Securities offered through LPL Financial Member FINRA/SIPC.

| Grading Chart | |
|---|---|
| A | 85 - 100 |
| B | 71 - 84 |
| C | 56 - 70 |
| F | 0 - 55 |

Investment Policy Scorecard

 ROLLINS

## Morningstar Information as of 3/31/14

| Ticker Symbol | Assets | Fund Name | Asset Class | Top 50 Percentile in Peer Performance Category | | | 3 Year Alpha Above Category Average (Avg) | | Standard Deviation Below Category Average (Avg) | | Expense Ratio Below Category Average (Avg) | | Manager Tenure Over 3 Years | Morningstar Minimum 3* Ranking | Overall Fund Grade | Overall Fund Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 Year | 5 Year | 5 Year | | | | | | | | | | |
| PTTRX | $26,754,840 | PIMCO Total Return Instl | Interm Bond | ✗ 88 | ✓ 43 | ✓ 44 | 0.56 | ✓ 0.72 | 3.05 | ✗ 3.97 | 0.91 | ✓ 0.46 | ✓ 26.25 | ✓ 4 | B | 80 |
| OAKBX | $35,490,003 | Oakmark Equity & Income | Mod Alloc | ✓ 6 | ✓ 27 | ✗ 94 | -0.06 | ✓ 0.56 | 8.96 | ✓ 9.99 | 1.32 | ✓ 0.77 | ✓ 4.69 | ✓ 4 | C | 70 |
| PRNHX | $17,776,913 | T.Rowe Price New Horizons | Small Growth | ✓ 9 | ✓ 1 | ✓ 1 | -4.91 | ✓ 6.10 | 17.17 | ✓ 15.06 | 1.44 | ✓ 0.80 | ✓ 3.42 | ✓ 5 | A | 100 |
| VSOIX | $2,869,888 | Victory Small Company Opp I | Small Value | ✓ 47 | ✓ 36 | ✓ 51 | -4.99 | ✓ -1.75 | 16.62 | ✓ 12.47 | 1.40 | ✓ 0.99 | ✓ 11.00 | ✓ 3 | B | 80 |
| MPEGX | $5,863,745 | Morgan Stanley Inst MC Gr | Mid Growth | ✓ 17 | ✗ 86 | ✓ 11 | -4.53 | ✓ -2.90 | 15.68 | ✗ 17.57 | 1.36 | ✓ 0.71 | ✓ 8.54 | ✓ 5 | C | 70 |
| GCMAX | $15,158,628 | Goldman Sachs MC Value | Mid Value | ✓ 47 | ✓ 36 | ✗ 51 | -2.95 | ✗ -3.27 | 15.09 | ✓ 15.22 | 1.31 | ✓ 0.99 | ✓ 11.58 | ✓ 3 | C | 60 |
| FCGAX | $46,394,891 | Franklin Growth Adv Fund | Large Growth | ✗ 53 | ✓ 43 | ✓ 32 | -2.48 | ✓ -0.48 | 14.38 | ✗ 16.78 | 1.24 | ✓ 0.67 | ✓ 24.94 | ✓ 3 | B | 80 |
| VWNAX | $34,099,605 | Vanguard Windsor II Adm | Large Value | ✓ 36 | ✓ 15 | ✓ 22 | -1.56 | ✓ -0.08 | 13.10 | ✓ 0.00 | 1.17 | ✓ 0.28 | ✓ 6.69 | ✓ 4 | A | 100 |
| REREX | $27,646,302 | American Funds EuroPac | Foreign Large Bl | ✓ 24 | ✓ 41 | ✓ 45 | 1.73 | ✓ 2.61 | 16.80 | ✗ - | 1.31 | ✓ 0.85 | ✓ 13.13 | ✓ 5 | A | 90 |
| RWIEX | $9,969,889 | Am Funds Cap World G/I | World Stock | ✓ 38 | ✗ 59 | ✗ 71 | 5.52 | ✓ 6.46 | 14.83 | ✓ 14.42 | 1.43 | ✓ 1.14 | ✓ 10.10 | ✓ 4 | C | 60 |
| **Weighted Percentage** | | | | 10% | 20% | 20% | 10% | | 10% | | 20% | | 5% | 5% | Average Score | 79.00 |

**Fund Scoring**
Sample scoring provided, percentages selected are not representative of curren Investment Policy Statement.

| ✓ | indicates a fund that received a passing score on this review but did not pass on the previous review in that specific criteria |
|---|---|
| ✗ | indicates a fund that received a non - passing score on this review but passed on the previous review in that specific criteria |

Funds listed in red are currently on the watch list.

The information shown herein is derived from sources believed to be accurate, including MorningStar Principia Pro and Client Representations and their accuracy are dependent on that data, which is not independently verified. The information herein is provided to assist in evaluating your 401(k), pension and/or retirement plan, but is not intended as the sole source upon which a determination is made. Past Performance is no guarantee of future results.
Securities offered through LPL Financial Member FINRA/SIPC.

**Grading Chart**

| A | 85 - 100 |
|---|---|
| B | 71 - 84 |
| C | 56 - 70 |
| F | 0 - 55 |

Release date 06-30-2014 | | Page 1 of 19

# American Funds Capital World G/I R4 (USD)

| | Overall Morningstar Rating™ | Standard Index | Category Index | Morningstar Cat |
|---|---|---|---|---|
| | ★★★★ | MSCI ACWI Ex | MSCI ACWI NR | US OE World Stock |
| | 825 US OE World Stock | USA NR USD | USD | |

## Performance 06-30-2014

| Quarterly Returns | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total % |
|---|---|---|---|---|---|
| 2012 | 11.17 | -3.57 | 6.83 | 4.02 | 19.12 |
| 2013 | 6.44 | 0.84 | 8.02 | 7.69 | 24.86 |
| 2014 | 1.62 | 4.43 | — | — | 6.12 |

| Trailing Returns | 1 Yr | 3 Yr | 5 Yr | 10 Yr | Incept |
|---|---|---|---|---|---|
| Load-adj Mthly | 23.44 | 11.48 | 14.20 | 9.30 | 10.47 |
| Std 06-30-2014 | 23.44 | — | 14.20 | 9.30 | 10.47 |
| Total Return | 23.44 | 11.48 | 14.20 | 9.30 | 10.47 |
| +/- Std Index | 1.69 | 5.75 | 3.09 | 1.56 | — |
| +/- Cat Index | 0.49 | 1.23 | -0.08 | 1.84 | — |
| % Rank Cat | 40 | 41 | 62 | 20 | |
| No. in Cat | 1096 | 825 | 661 | 334 | |

| | Subsidized | Unsubsidized |
|---|---|---|
| 7-day Yield | — | — |
| 30-day SEC Yield | 1.78 | — |

### Performance Disclosure
The Overall Morningstar Rating is based on risk-adjusted returns, derived from a weighted average of the three-, five-, and 10-year (if applicable) Morningstar metrics.

The performance data quoted represents past performance and does not guarantee future results. The investment return and principal value of an investment will fluctuate; thus an investor's shares, when sold or redeemed, may be worth more or less than their original cost.

Current performance may be lower or higher than return data quoted herein. For performance data current to the most recent month-end, please call 800-421-4225 or visit www.americanfunds.com.

## Fees and Expenses

### Sales Charges
| | |
|---|---|
| Front-End Load % | NA |
| Deferred Load % | NA |

### Fund Expenses
| | |
|---|---|
| Management Fees % | 0.38 |
| 12b1 Expense % | 0.25 |
| **Gross Expense Ratio %** | **0.80** |

## Risk and Return Profile

| | 3 Yr 825 funds | 5 Yr 661 funds | 10 Yr 334 funds |
|---|---|---|---|
| Morningstar Rating™ | 4★ | 3★ | 5★ |
| Morningstar Risk | -Avg | -Avg | -Avg |
| Morningstar Return | Avg | Avg | +Avg |

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| Standard Deviation | 13.41 | 14.99 | 16.10 |
| Mean | 11.48 | 14.20 | 9.30 |
| Sharpe Ratio | 0.88 | 0.96 | 0.54 |

| MPT Statistics | Standard Index | Best Fit Index MSCI World NR USD |
|---|---|---|
| Alpha | 6.33 | 0.08 |
| Beta | 0.79 | 0.97 |
| R-Squared | 94.37 | 98.13 |

| | |
|---|---|
| 12-Month Yield | 2.12% |
| Potential Cap Gains Exp | 22.18% |

| | 81 | 83 | 87 | 90 | 83 | 87 | 93 | 92 | 90 | 92 | 92 | 91 | Investment Style |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Equity
Stock %

**Growth of $10,000**
— American Funds Capital World G/I R4
34,946
— Category Average
28,366
— Standard Index
30,828

| History | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 06-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAV/Price | 29.86 | 33.86 | 36.53 | 41.87 | 44.54 | 26.52 | 34.02 | 37.12 | 45.23 | 47.40 | | |
| Total Return % | 38.99 | 19.33 | 14.62 | 22.23 | 17.43 | -38.41 | 32.29 | 7.71 | -7.55 | 19.12 | 24.86 | 6.12 |
| +/- Standard Index | -1.84 | -1.57 | -2.00 | -4.42 | 0.78 | 7.11 | -9.16 | -3.44 | 6.15 | 2.29 | 9.58 | 0.56 |
| +/- Category Index | 5.00 | 4.10 | 3.78 | 1.28 | 5.77 | 3.78 | -2.33 | -4.96 | -0.21 | 2.99 | 2.06 | -0.06 |
| % Rank Cat | 21 | 14 | 27 | 24 | 16 | 62 | 87 | 86 | 46 | 23 | | |
| No. of Funds in Cat | 403 | 399 | 438 | 491 | 581 | 647 | 755 | 865 | 893 | 936 | 1040 | 1172 |

## Portfolio Analysis 03-31-2014

| Asset Allocation % | Net % | Long % | Short % |
|---|---|---|---|
| Cash | 4.85 | 4.85 | 0.00 |
| US Stocks | 39.61 | 39.61 | 0.00 |
| Non-US Stocks | 51.07 | 51.07 | 0.00 |
| Bonds | 0.73 | 0.73 | 0.00 |
| Other/Not Clsfd | 3.74 | 3.74 | 0.00 |
| Total | 100.00 | 100.00 | 0.00 |

### Equity Style
Value Blend Growth

| Portfolio Statistics | Port Avg | Rel Index | Rel Cat |
|---|---|---|---|
| P/E Ratio TTM | 16.1 | 1.05 | 0.92 |
| P/C Ratio TTM | 10.3 | 1.22 | 0.96 |
| P/B Ratio TTM | 2.3 | 1.45 | 1.11 |
| Geo Avg Mkt Cap $mil | 52921 | 1.60 | 1.30 |

### Fixed-Income Style
Ltd Mod Ext

| | |
|---|---|
| Avg Eff Maturity | — |
| Avg Eff Duration | — |
| Avg Wtd Coupon | 8.31 |
| Avg Wtd Price | 106.26 |

### Credit Quality Breakdown —
| | Bond % |
|---|---|
| AAA | — |
| AA | — |
| A | — |
| BBB | — |
| BB | — |
| B | — |
| Below B | — |
| NR | — |

### Regional Exposure
| | Stock % | Rel Std Index |
|---|---|---|
| Americas | 44.2 | 3.98 |
| Greater Europe | 41.5 | 0.80 |
| Greater Asia | 14.3 | 0.39 |

| Share Chg since 12-2013 | Share Amount | Holdings: 241 Total Stocks, 88 Total Fixed-Income, 37 Turnover Ratio | % Net Assets |
|---|---|---|---|
| ⊕ | 31 mil | Novartis AG | 3.21 |
| ⊕ | 20 mil | Amgen Inc | 2.99 |
| ⊕ | 13 mil | Bayer AG | 2.16 |
| ⊕ | 42 mil | Altria Group Inc. | 1.96 |
| | 193 mil | BP PLC | 1.91 |
| ⊕ | 20 mil | Gilead Sciences Inc | 1.74 |
| ⊖ | 29 mil | Verizon Communications Inc | 1.68 |
| ⊖ | 16 mil | Philip Morris International, Inc. | 1.67 |
| ⊕ | 1 mil | Google Inc Class A | 1.43 |
| | 20 mil | AbbVie Inc | 1.28 |
| ⊕ | 795,750 | Samsung Electronics Co Ltd | 1.25 |
| ⊕ | 70 mil | National Grid PLC | 1.19 |
| ✿ | 15 mil | Societe Generale | 1.11 |
| ⊖ | 16 mil | Assa Abloy AB Class B | 1.08 |
| ⊕ | 41 mil | UBS AG | 1.06 |

| Sector Weightings | Stocks % | Rel Std Index |
|---|---|---|
| ⅃ Cyclical | 28.7 | 0.63 |
| 🅰 Basic Materials | 5.1 | 0.57 |
| 🄰 Consumer Cyclical | 10.2 | 0.99 |
| 🄵 Financial Services | 11.7 | 0.50 |
| 🄽 Real Estate | 1.6 | 0.53 |
| 🆆 Sensitive | 37.7 | 1.15 |
| 🄲 Communication Services | 8.7 | 1.53 |
| 🄴 Energy | 7.1 | 0.75 |
| 🄸 Industrials | 12.2 | 1.21 |
| 🄃 Technology | 9.8 | 1.31 |
| → Defensive | 33.6 | 1.56 |
| 🄴 Consumer Defensive | 8.4 | 0.86 |
| 🄷 Healthcare | 20.4 | 2.46 |
| 🄾 Utilities | 4.8 | 1.38 |

## Operations

| | | | | | |
|---|---|---|---|---|---|
| Family: | American Funds | Base Currency: | USD | Incept: | 06-27-2002 |
| Manager: | Multiple | Ticker: | RWIEX | Type: | MF |
| Tenure: | 21.3 Years | Minimum Initial Purchase: | $250 | Total Assets: | $89,425.39 mil |
| Objective: | World Stock | Purchase Constraints: | A | | |

©2014 Morningstar. All Rights Reserved. The information, data, analyses and opinions contained herein (1) include the confidential and proprietary information of Morningstar, (2) may include, or be derived from, account information provided by your financial advisor which cannot be verified by Morningstar, (3) may not be copied or redistributed, (4) do not constitute investment advice offered by Morningstar, (5) are provided solely for informational purposes and therefore are not an offer to buy or sell a security, and (6) are not warranted to be correct, complete or accurate. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, this information, data, analyses or opinions or their use. This report is supplemental sales literature. If applicable it must be preceded or accompanied by a prospectus, or equivalent, and disclosure statement.



Release date 06-30-2014                                                                                                                                Page 2 of 19

# American Funds EuroPacific Gr R4 (USD)

| Morningstar Analyst Rating™ | Overall Morningstar Rating™ | Standard Index | Category Index | Morningstar Cat |
|---|---|---|---|---|
| 🥇 **Gold** | ★★★★ | MSCI ACWI Ex USA NR USD | MSCI ACWI Ex USA NR USD | US OE Foreign Large Blend |
| 01-08-2014 | 677 US OE Foreign Large Blend | | | |

## Performance 06-30-2014

| Quarterly Returns | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total % |
|---|---|---|---|---|---|
| 2012 | 12.27 | -6.21 | 7.26 | 5.56 | 19.22 |
| 2013 | 2.84 | -0.82 | 9.45 | 7.64 | 20.17 |
| 2014 | 0.62 | 2.85 | — | — | 3.49 |

| Trailing Returns | 1 Yr | 3 Yr | 5 Yr | 10 Yr | Incept |
|---|---|---|---|---|---|
| Load-adj Mthly | 21.92 | 7.02 | 11.60 | 8.78 | 8.89 |
| Std 06-30-2014 | 21.92 | — | 11.60 | 8.78 | 8.89 |
| Total Return | 21.92 | 7.02 | 11.60 | 8.78 | 8.89 |
| +/- Std Index | 0.17 | 1.29 | 0.50 | 1.03 | — |
| +/- Cat Index | 0.17 | 1.29 | 0.50 | 1.03 | — |
| % Rank Cat | 36 | 43 | 42 | 15 | |
| No. in Cat | 770 | 677 | 602 | 319 | |

|  | Subsidized | Unsubsidized |
|---|---|---|
| 7-day Yield | — | |
| 30-day SEC Yield | 0.95 | — |

### Performance Disclosure
*The Overall Morningstar Rating is based on risk-adjusted returns, derived from a weighted average of the three-, five-, and 10-year (if applicable) Morningstar metrics.*

*The performance data quoted represents past performance and does not guarantee future results. The investment return and principal value of an investment will fluctuate; thus an investor's shares, when sold or redeemed, may be worth more or less than their original cost.*

*Current performance may be lower or higher than return data quoted herein. For performance data current to the most recent month-end, please call 800-421-4225 or visit www.americanfunds.com.*

## Fees and Expenses

### Sales Charges
| | |
|---|---|
| Front-End Load % | NA |
| Deferred Load % | NA |

### Fund Expenses
| | |
|---|---|
| Management Fees % | 0.42 |
| 12b1 Expense % | 0.25 |
| **Gross Expense Ratio %** | **0.84** |

## Risk and Return Profile

| | 3 Yr 677 funds | 5 Yr 602 funds | 10 Yr 319 funds |
|---|---|---|---|
| Morningstar Rating™ | 3★ | 4★ | 5★ |
| Morningstar Risk | -Avg | -Avg | -Avg |
| Morningstar Return | Avg | Avg | +Avg |

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| Standard Deviation | 15.77 | 16.48 | 17.48 |
| Mean | 7.02 | 11.60 | 8.78 |
| Sharpe Ratio | 0.51 | 0.75 | 0.48 |

| MPT Statistics | Standard Index | Best Fit Index MSCI EAFE Growth NR USD |
|---|---|---|
| Alpha | 1.54 | -0.44 |
| Beta | 0.93 | 0.98 |
| R-Squared | 96.34 | 97.06 |

| | |
|---|---|
| 12-Month Yield | 0.92% |
| Potential Cap Gains Exp | 30.09% |

### Investment Style
Equity
Stock %

### Growth of $10,000
— American Funds EuroPacific Gr R4
  32,294
— Category Average
  25,758
— Standard Index
  30,828

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 06-14 | History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 86 | 91 | 86 | 93 | 84 | 87 | 93 | 92 | 91 | 90 | 91 | |
| NAV/Price | 29.93 | 35.26 | 40.63 | 45.63 | 50.69 | 27.56 | 37.72 | 40.68 | 34.55 | 40.48 | 48.18 | 49.86 | |
| Total Return % | 32.88 | 19.63 | 21.05 | 21.83 | 18.87 | -40.56 | 39.13 | 9.39 | -13.61 | 19.22 | 20.17 | 3.49 | |
| +/- Standard Index | -7.95 | -1.27 | 4.43 | -4.82 | 2.22 | 4.96 | -2.32 | -1.76 | 0.10 | 2.39 | 4.88 | -2.07 | |
| +/- Category Index | -7.95 | -1.27 | 4.43 | -4.82 | 2.22 | 4.96 | -2.32 | -1.76 | 0.10 | 2.39 | 4.88 | -2.07 | |
| % Rank Cat | 50 | 21 | 7 | 8 | 13 | 14 | 58 | 45 | 31 | 46 | 8 | | |
| No. of Funds in Cat | 504 | 551 | 608 | 657 | 743 | 778 | 823 | 829 | 817 | 786 | 791 | 798 | |

## Portfolio Analysis 03-31-2014

| Asset Allocation % | Net % | Long % | Short % |
|---|---|---|---|
| Cash | 7.87 | 7.87 | 0.00 |
| US Stocks | 1.68 | 1.68 | 0.00 |
| Non-US Stocks | 89.67 | 89.67 | 0.00 |
| Bonds | 0.35 | 0.35 | 0.00 |
| Other/Not Clsfd | 0.43 | 0.43 | 0.00 |
| Total | 100.00 | 100.00 | 0.00 |

| Equity Style | | | | Portfolio Statistics | Port Avg | Rel Index | Rel Cat |
|---|---|---|---|---|---|---|---|
| Value | Blend | Growth | | P/E Ratio TTM | 18.6 | 1.22 | 1.15 |
| | | | Large | P/C Ratio TTM | 11.3 | 1.34 | 1.16 |
| | | | Mid | P/B Ratio TTM | 1.9 | 1.19 | 1.08 |
| | | | Small | Geo Avg Mkt Cap $mil | 39061 | 1.18 | 1.14 |

| Fixed-Income Style | | | | | |
|---|---|---|---|---|---|
| Ltd | Mod | Ext | | Avg Eff Maturity | — |
| | | | High | Avg Eff Duration | — |
| | | | Med | Avg Wtd Coupon | 0.25 |
| | | | Low | Avg Wtd Price | 100.11 |

| Credit Quality Breakdown — | Bond % |
|---|---|
| AAA | — |
| AA | — |
| A | — |
| BBB | — |
| BB | — |
| B | — |
| Below B | — |
| NR | — |

| Regional Exposure | Stock % | Rel Std Index |
|---|---|---|
| Americas | 5.0 | 0.45 |
| Greater Europe | 59.7 | 1.14 |
| Greater Asia | 35.3 | 0.96 |

| Share Chg since 12-2013 | Share Amount | Holdings: 265 Total Stocks , 91 Total Fixed-Income, 28% Turnover Ratio | % Net Assets |
|---|---|---|---|
| ⊕ | 131 mil | Novo Nordisk A/S | 5.21 |
| ⊕ | 21 mil | Bayer AG | 2.53 |
| ⊕ | 36 mil | SOFTBANK Corp | 2.37 |
| ⊖ | 29 mil | Novartis AG | 2.13 |
| ⊖ | 2 mil | Samsung Electronics Co Ltd | 1.92 |
| ⊕ | 528 mil | Barclays PLC | 1.79 |
| ⊖ | 94 mil | Prudential PLC | 1.74 |
| ⊖ | 38 mil | Associated Brit Foods | 1.55 |
| ⊕ | 21 mil | Tencent Holdings Ltd. | 1.28 |
| ⊖ | 25 mil | British American Tobacco PLC | 1.22 |
| | 15 mil | Murata Mfg Co., Ltd. | 1.21 |
| ⊖ | 18 mil | Nestle SA | 1.16 |
| ⊕ | 8 mil | Baidu, Inc. ADR | 1.08 |
| ⊕ | 10 mil | Nintendo Co Ltd | 1.06 |
| ⊖ | 303 mil | Taiwan Semiconductor Manufacturing | 1.03 |

| Sector Weightings | Stocks % | Rel Std Index |
|---|---|---|
| ⟲ Cyclical | 39.9 | 0.87 |
| 🔷 Basic Materials | 4.3 | 0.47 |
| 🔷 Consumer Cyclical | 12.8 | 1.24 |
| 🔷 Financial Services | 21.2 | 0.90 |
| 🔷 Real Estate | 1.7 | 0.57 |
| ⟶ Sensitive | 33.8 | 1.03 |
| 🔷 Communication Services | 5.1 | 0.90 |
| 🔷 Energy | 2.1 | 0.22 |
| 🔷 Industrials | 10.9 | 1.09 |
| 🔷 Technology | 15.6 | 2.08 |
| ⟶ Defensive | 26.3 | 1.22 |
| 🔷 Consumer Defensive | 9.5 | 0.97 |
| 🔷 Healthcare | 15.5 | 1.87 |
| 🔷 Utilities | 1.3 | 0.38 |

## Operations

| | | | | | |
|---|---|---|---|---|---|
| Family: | American Funds | Base Currency: | USD | Incept: | 06-07-2002 |
| Manager: | Multiple | Ticker: | REREX | Type: | MF |
| Tenure: | 22.6 Years | Minimum Initial Purchase: | $250 | Total Assets: | $128,067.81 mil |
| Objective: | Foreign Stock | Purchase Constraints: | A | | |

©2014 Morningstar. All Rights Reserved. The information, data, analyses and opinions contained herein (1) include the confidential and proprietary information of Morningstar, (2) may include, or be derived from, account information provided by your financial advisor which cannot be verified by Morningstar, (3) may not be copied or redistributed, (4) do not constitute investment advice offered by Morningstar, (5) are provided solely for informational purposes and therefore are not an offer to buy or sell a security, and (6) are not warranted to be correct, complete or accurate. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, this information, data, analyses or opinions or their use. This report is supplemental sales literature. If applicable it must be preceded or accompanied by a prospectus, or equivalent, and disclosure statement.



CONFIDENTIAL                                                                                                         ROLLINS_0000265

Release date 06-30-2014

# Franklin Growth Adv (USD)

| Morningstar Analyst Rating™ | Overall Morningstar Rating™ | Standard Index | Category Index | Morningstar Cat |
|---|---|---|---|---|
| Under Review 06-30-2014 | ★★★★ 1,500 US OE Large Growth | S&P 500 TR USD | Russell 1000 Growth TR USD | US OE Large Growth |

## Performance 06-30-2014

| Quarterly Returns | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total % |
|---|---|---|---|---|---|
| 2012 | 13.03 | -4.83 | 4.60 | 1.30 | 13.98 |
| 2013 | 8.03 | 1.57 | 7.32 | 10.16 | 29.73 |
| 2014 | 2.36 | 4.71 | — | — | 7.18 |

| Trailing Returns | 1 Yr | 3 Yr | 5 Yr | 10 Yr | Incept |
|---|---|---|---|---|---|
| Load-adj Mthly | 26.71 | 14.65 | 18.49 | 8.85 | 7.86 |
| Std 06-30-2014 | 26.71 | — | 18.49 | 8.85 | 7.86 |
| Total Return | 26.71 | 14.65 | 18.49 | 8.85 | 7.86 |
| +/- Std Index | 2.10 | -1.93 | -0.34 | 1.07 | — |
| +/- Cat Index | -0.21 | -1.60 | -0.75 | 0.66 | — |
| % Rank Cat | 42 | 47 | 32 | 21 | |
| No. in Cat | 1700 | 1500 | 1316 | 910 | |

| | Subsidized | Unsubsidized |
|---|---|---|
| 7-day Yield | — | — |
| 30-day SEC Yield | — | — |

### Performance Disclosure
The Overall Morningstar Rating is based on risk-adjusted returns, derived from a weighted average of the three-, five-, and 10-year (if applicable) Morningstar metrics.

The performance data quoted represents past performance and does not guarantee future results. The investment return and principal value of an investment will fluctuate; thus an investor's shares, when sold or redeemed, may be worth more or less than their original cost.

Current performance may be lower or higher than return data quoted herein. For performance data current to the most recent month-end, please call 800-632-2301 or visit www.franklintempleton.com.

## Fees and Expenses

### Sales Charges
| | |
|---|---|
| Front-End Load % | NA |
| Deferred Load % | NA |

### Fund Expenses
| | |
|---|---|
| Management Fees % | 0.46 |
| 12b1 Expense % | NA |
| Gross Expense Ratio % | 0.68 |

## Risk and Return Profile

| | 3 Yr 1500 funds | 5 Yr 1316 funds | 10 Yr 910 funds |
|---|---|---|---|
| Morningstar Rating™ | 3★ | 4★ | 4★ |
| Morningstar Risk | Low | -Avg | -Avg |
| Morningstar Return | Avg | +Avg | +Avg |

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| Standard Deviation | 12.22 | 13.86 | 15.22 |
| Mean | 14.65 | 18.49 | 8.85 |
| Sharpe Ratio | 1.18 | 1.29 | 0.53 |

| MPT Statistics | Standard Index | Best Fit Index Russell 1000 Growth TR USD |
|---|---|---|
| Alpha | -1.17 | -0.69 |
| Beta | 0.97 | 0.95 |
| R-Squared | 94.11 | 96.43 |

| | |
|---|---|
| 12-Month Yield | — |
| Potential Cap Gains Exp | 50.50% |



| | 98 | 100 | 99 | 99 | 100 | 99 | 100 | 88 | 96 | 84 | 87 | 89 | Investment Style Equity Stock % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Growth of $10,000
- Franklin Growth Adv 31,635
- Category Average 25,965
- Standard Index 28,166

Performance Quartile (within category)

| History | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 06-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAV/Price | 24.34 | 33.79 | 36.56 | 41.63 | 44.48 | 29.26 | 39.01 | 46.35 | 46.29 | 65.29 | 69.98 |
| Total Return % | 28.37 | 11.53 | 8.64 | 14.42 | 7.39 | -33.21 | 34.57 | 15.18 | 0.87 | 13.98 | 7.18 |
| +/- Standard Index | -0.32 | 0.65 | 3.73 | -1.38 | 1.90 | 3.79 | 8.10 | 0.11 | -1.24 | -2.02 | -2.66 |
| +/- Category Index | -1.38 | 5.23 | 3.38 | 5.34 | -4.42 | 5.23 | -2.64 | -1.53 | -1.77 | -1.28 | -3.76 |
| % Rank Cat | — | — | — | — | 79 | 6 | 49 | 35 | 15 | 6 | 0.88 |
| No. of Funds in Cat | — | — | — | — | 1748 | 1809 | 1796 | 1718 | 1683 | 1681 | 1712 | 1739 |

## Portfolio Analysis 03-31-2014

| Asset Allocation % | Net % | Long % | Short % |
|---|---|---|---|
| Cash | 11.04 | 11.04 | 0.00 |
| US Stocks | 83.49 | 83.49 | 0.00 |
| Non-US Stocks | 5.48 | 5.48 | 0.00 |
| Bonds | 0.00 | 0.00 | 0.00 |
| Other/Not Clsfd | 0.00 | 0.00 | 0.00 |
| Total | 100.00 | 100.00 | 0.00 |

| Equity Style | | Portfolio Statistics | Port Avg | Rel Index | Rel Cat |
|---|---|---|---|---|---|
| Value Blend Growth | | P/E Ratio TTM | 20.9 | 1.13 | 0.89 |
| | | P/C Ratio TTM | 13.5 | 1.20 | 0.89 |
| | | P/B Ratio TTM | 3.4 | 1.29 | 0.81 |
| | | Geo Avg Mkt Cap $mil | 36900 | 0.54 | 0.52 |

| Fixed-Income Style | | | |
|---|---|---|---|
| | Avg Eff Maturity | — |
| | Avg Eff Duration | — |
| | Avg Wtd Coupon | — |
| | Avg Wtd Price | — |

| Credit Quality Breakdown — | Bond % |
|---|---|
| AAA | — |
| AA | — |
| A | — |
| BBB | — |
| BB | — |
| B | — |
| Below B | — |
| NR | — |

| Regional Exposure | Stock % | Rel Std Index |
|---|---|---|
| Americas | 95.4 | 0.97 |
| Greater Europe | 4.6 | 2.91 |
| Greater Asia | 0.0 | 0.38 |

| Share Chg since 12-2013 | Share Amount | Holdings: 168 Total Stocks , 0 Total Fixed-Income, 1% Turnover Ratio | % Net Assets |
|---|---|---|---|
| | 575,000 | Apple Inc | 3.15 |
| | 150,000 | Google Inc Class A | 1.71 |
| | 500,000 | Biogen Idec Inc | 1.56 |
| | 2 mil | Alaska Air Group Inc | 1.52 |
| | 550,000 | W W Grainger Inc | 1.42 |
| | 1 mil | Boeing Co | 1.41 |
| | 1 mil | Northrop Grumman Corp | 1.38 |
| | 2 mil | Walt Disney Co | 1.38 |
| | 1 mil | Allergan Inc | 1.27 |
| | 2 mil | VF Corp | 1.26 |
| | 1 mil | Amgen Inc | 1.26 |
| | 1 mil | Johnson & Johnson | 1.20 |
| | 855,000 | 3M Co | 1.18 |
| | 600,000 | International Business Machines Co | 1.18 |
| | 600,000 | Union Pacific Corp | 1.15 |

| Sector Weightings | Stocks % | Rel Std Index |
|---|---|---|
| ⚙ Cyclical | 21.3 | 0.70 |
| 🔲 Basic Materials | 5.9 | 1.75 |
| 🔲 Consumer Cyclical | 9.2 | 0.89 |
| 🔲 Financial Services | 5.5 | 0.37 |
| 🔲 Real Estate | 0.7 | 0.35 |
| 🔲 Sensitive | 54.8 | 1.27 |
| 🔲 Communication Services | 0.0 | 0.00 |
| 🔲 Energy | 4.0 | 0.37 |
| 🔲 Industrials | 30.1 | 2.69 |
| 🔲 Technology | 20.7 | 1.20 |
| → Defensive | 23.9 | 0.91 |
| 🔲 Consumer Defensive | 3.7 | 0.37 |
| 🔲 Healthcare | 19.6 | 1.48 |
| 🔲 Utilities | 0.6 | 0.20 |

## Operations

| | | | | | |
|---|---|---|---|---|---|
| Family: | Franklin Templeton Investments | Base Currency: | USD | Incept: | 12-31-1996 |
| Manager: | Multiple | Ticker: | FCGAX | Type: | MF |
| Tenure: | 22.6 Years | Minimum Initial Purchase: | $0 | Total Assets: | $10,229.86 mil |
| Objective: | Growth | Purchase Constraints: | A | | |

©2014 Morningstar. All Rights Reserved. The information, data, analyses and opinions contained herein (1) include the confidential and proprietary information of Morningstar, (2) may include, or be derived from, account information provided by your financial advisor which cannot be verified by Morningstar, (3) may not be copied or redistributed, (4) do not constitute investment advice offered by Morningstar, (5) are provided solely for informational purposes and therefore are not an offer to buy or sell a security, and (6) are not warranted to be correct, complete or accurate. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, this information, data, analyses or opinions or their use. This report is supplemental sales literature. If applicable it must be preceded or accompanied by a prospectus, or equivalent, and disclosure statement.

MORNINGSTAR®

Release date 06-30-2014

Page 4 of 19

# Goldman Sachs Mid Cap Value A (USD)

| Morningstar Analyst Rating™ | Overall Morningstar Rating™ | Standard Index | Category Index | Morningstar Cat |
|---|---|---|---|---|
| Neutral 02-25-2014 | ★★★ 370 US OE Mid-Cap Value | S&P 500 TR USD | Russell Mid Cap Value TR USD | US OE Mid-Cap Value |

## Performance 06-30-2014

| Quarterly Returns | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total % |
|---|---|---|---|---|---|
| 2012 | 12.68 | -4.63 | 5.94 | 3.67 | 18.03 |
| 2013 | 12.68 | 2.23 | 6.69 | 7.75 | 32.43 |
| 2014 | 3.68 | 4.66 | — | — | 8.51 |

| Trailing Returns | 1 Yr | 3 Yr | 5 Yr | 10 Yr | Incept |
|---|---|---|---|---|---|
| Load-adj Mthly | 17.89 | 14.37 | 18.65 | 9.05 | 9.31 |
| Std 06-30-2014 | 17.89 | — | 18.65 | 9.05 | 9.31 |
| Total Return | 24.75 | 14.37 | 20.00 | 9.67 | 9.68 |
| +/- Std Index | 0.14 | -2.21 | 1.17 | 1.89 | — |
| +/- Cat Index | -3.01 | -3.19 | -2.97 | -0.98 | — |
| % Rank Cat | 59 | 69 | 64 | 40 | |
| No. in Cat | 424 | 370 | 314 | 205 | |

| | Subsidized | Unsubsidized |
|---|---|---|
| 7-day Yield | | |
| 30-day SEC Yield | | |

### Performance Disclosure

*The Overall Morningstar Rating is based on risk-adjusted returns, derived from a weighted average of the three-, five-, and 10-year (if applicable) Morningstar metrics.*

*The performance data quoted represents past performance and does not guarantee future results. The investment return and principal value of an investment will fluctuate; thus an investor's shares, when sold or redeemed, may be worth more or less than their original cost.*

*Current performance may be lower or higher than return data quoted herein. For performance data current to the most recent month-end, please call 800-526-7384 or visit www.goldmansachsfunds.com.*

## Fees and Expenses

**Sales Charges**

| | |
|---|---|
| Front-End Load % | 5.50 |
| Deferred Load % | NA |

**Fund Expenses**

| | |
|---|---|
| Management Fees % | 0.68 |
| 12b1 Expense % | 0.25 |
| Gross Expense Ratio % | 1.14 |

## Risk and Return Profile

| | 3 Yr 370 funds | 5 Yr 314 funds | 10 Yr 205 funds |
|---|---|---|---|
| Morningstar Rating™ | 2★ | 2★ | 3★ |
| Morningstar Risk | -Avg | -Avg | -Avg |
| Morningstar Return | -Avg | -Avg | Avg |

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| Standard Deviation | 14.29 | 15.53 | 16.52 |
| Mean | 14.37 | 20.00 | 9.67 |
| Sharpe Ratio | 1.01 | 1.25 | 0.55 |

| MPT Statistics | Standard Index | Best Fit Index Morningstar Mid Cap TR USD |
|---|---|---|
| Alpha | -3.63 | -1.02 |
| Beta | 1.12 | 0.95 |
| R-Squared | 92.46 | 98.39 |

| | |
|---|---|
| 12-Month Yield | — |
| Potential Cap Gains Exp | 27.33% |

## Operations

| | |
|---|---|
| Family: | Goldman Sachs |
| Manager: | Multiple |
| Tenure: | 13.2 Years |
| Objective: | Growth |
| Base Currency: | USD |

| | |
|---|---|
| Ticker: | GCMAX |
| Minimum Initial Purchase: | $1,000 |
| Min Auto Investment Plan: | $250 |
| Minimum IRA Purchase: | $250 |
| Purchase Constraints: | — |

| | |
|---|---|
| Incept: | 08-15-1997 |
| Type: | MF |
| Total Assets: | $10,289.05 mil |

### Investment Style

Equity
Stock %

### Growth of $10,000

- Goldman Sachs Mid Cap Value A
  35,368
- Category Average
  33,735
- Standard Index
  28,166

### Performance Quartile
(within category)

| | 97 | 97 | 98 | 97 | 99 | 97 | 96 | 96 | 97 | 98 | 100 | 98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| History | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 06-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAV/Price | 28.64 | 33.38 | 35.00 | 35.35 | 35.35 | 22.06 | 28.98 | 36.55 | 33.03 | 39.03 | 44.08 | 47.83 |
| Total Return % | 27.52 | 25.37 | 12.44 | 15.61 | 2.91 | -36.73 | 32.70 | 24.36 | -6.61 | 18.03 | 32.43 | 8.51 |
| +/- Standard Index | -1.17 | 14.49 | 7.52 | -0.18 | -2.59 | 0.27 | 6.23 | 9.29 | -8.72 | 2.03 | 0.05 | 1.37 |
| +/- Category Index | -10.55 | 1.67 | -0.21 | -4.60 | 4.33 | 1.72 | -1.51 | -0.39 | -5.23 | -0.47 | -1.02 | -2.63 |
| % Rank Cat | 80 | 3 | 15 | 50 | 33 | 52 | 74 | 25 | 75 | 31 | 71 | |
| No. of Funds in Cat | 331 | 320 | 310 | 375 | 405 | 442 | 416 | 420 | 422 | 425 | 415 | 436 |

## Portfolio Analysis 03-31-2014

| Asset Allocation % | Net % | Long % | Short % |
|---|---|---|---|
| Cash | 1.80 | 1.80 | 0.00 |
| US Stocks | 96.28 | 96.28 | 0.00 |
| Non-US Stocks | 1.91 | 1.91 | 0.00 |
| Bonds | 0.00 | 0.00 | 0.00 |
| Other/Not Clsfd | 0.00 | 0.00 | 0.00 |
| Total | 100.00 | 100.00 | 0.00 |

| Equity Style | | | | Portfolio Statistics | Port Avg | Rel Index | Rel Cat |
|---|---|---|---|---|---|---|---|
| Value | Blend | Growth | | P/E Ratio TTM | 16.5 | 0.89 | 1.00 |
| | | | Large | P/C Ratio TTM | 10.6 | 0.95 | 1.11 |
| | | | Mid | P/B Ratio TTM | 1.9 | 0.73 | 1.13 |
| | | | Small | Geo Avg Mkt Cap $mil | 9858 | 0.14 | 0.14 |

| Fixed-Income Style | | | | | |
|---|---|---|---|---|---|
| Ltd | Mod | Ext | | Avg Eff Maturity | — |
| | | | High | Avg Eff Duration | — |
| | | | Med | Avg Wtd Coupon | — |
| | | | Low | Avg Wtd Price | — |

| Credit Quality Breakdown — | Bond % |
|---|---|
| AAA | — |
| AA | — |
| A | — |
| BBB | — |
| BB | — |
| B | — |
| Below B | — |
| NR | — |

| Regional Exposure | Stock % | Rel Std Index |
|---|---|---|
| Americas | 98.1 | 1.00 |
| Greater Europe | 1.9 | 1.24 |
| Greater Asia | 0.0 | 0.00 |

| Share Chg since 12-2013 | Share Amount | Holdings: 98 Total Stocks , 0 Total Fixed-Income, 103% Turnover Ratio | % Net Assets |
|---|---|---|---|
| | 2 mil | M&T Bank Corp | 2.13 |
| | 4 mil | Agilent Technologies Inc | 2.02 |
| ⊖ | 5 mil | Invesco Ltd. | 1.76 |
| ⊖ | 4 mil | Lincoln National Corp (Radnor, PA) | 1.76 |
| ⊕ | 4 mil | Principal Financial Group | 1.75 |
| ⊕ | 5 mil | Textron Inc | 1.75 |
| ⊕ | 3 mil | Cardinal Health Inc | 1.74 |
| ⊕ | 3 mil | Triumph Group, Inc. | 1.71 |
| ⊕ | 1 mil | Cimarex Energy Company | 1.62 |
| ⊕ | 1 mil | AvalonBay Communities Inc | 1.60 |
| ⊕ | 6 mil | Chesapeake Energy Corp | 1.54 |
| ☆ | 4 mil | Kroger Co | 1.53 |
| ⊕ | 4 mil | FirstEnergy Corp | 1.48 |
| ⊕ | 5 mil | Liberty Interactive Corp Class A | 1.45 |
| | 1 mil | Sempra Energy | 1.36 |

| Sector Weightings | Stocks % | Rel Std Index |
|---|---|---|
| ↻ Cyclical | 47.0 | 1.55 |
| Basic Materials | 5.4 | 1.60 |
| Consumer Cyclical | 12.1 | 1.17 |
| Financial Services | 22.6 | 1.54 |
| Real Estate | 6.9 | 3.57 |
| ↗ Sensitive | 32.6 | 0.75 |
| Communication Services | 0.0 | 0.00 |
| Energy | 8.0 | 0.74 |
| Industrials | 12.1 | 1.08 |
| Technology | 12.5 | 0.73 |
| → Defensive | 20.4 | 0.77 |
| Consumer Defensive | 3.8 | 0.38 |
| Healthcare | 10.2 | 0.77 |
| Utilities | 6.5 | 2.05 |

©2014 Morningstar. All Rights Reserved. The information, data, analyses and opinions contained herein (1) include the confidential and proprietary information of Morningstar, (2) may include, or be derived from, account information provided by your financial advisor which cannot be verified by Morningstar, (3) may not be copied or redistributed, (4) do not constitute investment advice offered by Morningstar, (5) are provided solely for informational purposes and therefore are not an offer to buy or sell a security, and (6) are not warranted to be correct, complete or accurate. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, this information, data, analyses or opinions or their use. This report is supplemental sales literature. If applicable it must be preceded or accompanied by a prospectus, or equivalent, and disclosure statement.



MORNINGSTAR®

Release date 06-30-2014

Page 5 of 19

# Morgan Stanley Inst Mid Cap Growth I (USD)

**Morningstar Analyst Rating™**
✪ Gold
05-27-2014

**Overall Morningstar Rating™**
★★★
635 US OE Mid-Cap Growth

**Standard Index**
S&P 500 TR USD

**Category Index**
Russell Mid Cap Growth TR USD

**Morningstar Cat**
US OE Mid-Cap Growth

| Performance 06-30-2014 | | | | | |
|---|---|---|---|---|---|
| Quarterly Returns | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total % |
| 2012 | 17.62 | -9.30 | 0.60 | 2.02 | 9.49 |
| 2013 | 9.21 | 5.22 | 10.82 | 8.64 | 38.35 |
| 2014 | 0.09 | 0.11 | — | — | 0.20 |

| Trailing Returns | 1 Yr | 3 Yr | 5 Yr | 10 Yr | Incept |
|---|---|---|---|---|---|
| Load-adj Mthly | 20.63 | 8.22 | 19.19 | 11.09 | 13.15 |
| Std 06-30-2014 | 20.63 | — | 19.19 | 11.09 | 13.15 |
| Total Return | 20.63 | 8.22 | 19.19 | 11.09 | 13.15 |
| +/- Std Index | -3.98 | -8.37 | 0.35 | 3.30 | — |
| +/- Cat Index | -5.41 | -6.32 | -1.97 | 1.26 | — |
| % Rank Cat | 81 | 94 | 46 | 8 | |
| No. in Cat | 730 | 635 | 574 | 417 | |

| | Subsidized | Unsubsidized |
|---|---|---|
| 7-day Yield | — | — |
| 30-day SEC Yield | — | — |

**Performance Disclosure**
The Overall Morningstar Rating is based on risk-adjusted returns, derived from a weighted average of the three-, five-, and 10-year (if applicable) Morningstar metrics.
The performance data quoted represents past performance and does not guarantee future results. The investment return and principal value of an investment will fluctuate; thus an investor's shares, when sold or redeemed, may be worth more or less than their original cost.
Current performance may be lower or higher than return data quoted herein. For performance data current to the most recent month-end, please call 800-548-7786 or visit www.morganstanley.com/im.

| Fees and Expenses | |
|---|---|
| **Sales Charges** | |
| Front-End Load % | NA |
| Deferred Load % | NA |
| **Fund Expenses** | |
| Management Fees % | 0.50 |
| 12b1 Expense % | NA |
| Gross Expense Ratio % | 0.71 |

**Risk and Return Profile**

| | 3 Yr 635 funds | 5 Yr 574 funds | 10 Yr 417 funds |
|---|---|---|---|
| Morningstar Rating™ | 1★ | 3★ | 4★ |
| Morningstar Risk | +Avg | +Avg | +Avg |
| Morningstar Return | Low | Avg | High |

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| Standard Deviation | 17.83 | 17.26 | 19.37 |
| Mean | 8.22 | 19.19 | 11.09 |
| Sharpe Ratio | 0.53 | 1.11 | 0.56 |

| MPT Statistics | Standard Index | Best Fit Index Morningstar Mid Growth TR USD |
|---|---|---|
| Alpha | -9.36 | -4.16 |
| Beta | 1.17 | 1.03 |
| R-Squared | 64.28 | 85.44 |
| 12-Month Yield | | — |
| Potential Cap Gains Exp | | 32.01% |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 95 | 98 | 94 | 97 | 94 | 96 | 94 | 95 | 96 | 95 | |

**Investment Style**
Equity
Stock %

**Growth of $10,000**
■ Morgan Stanley Inst Mid Cap Growth I
44,231
─ Category Average
31,383
─ Standard Index
28,166

**Performance Quartile**
(within category)

| History | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 06-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAV/Price | 17.11 | 21.00 | 24.86 | 27.26 | 33.33 | 17.59 | 28.17 | 33.72 | 32.92 | 34.74 | 45.31 | 45.40 |
| Total Return % | 42.47 | 22.02 | 18.38 | 10.14 | 22.87 | -47.22 | 60.19 | 32.94 | -6.89 | 9.49 | 38.35 | 0.20 |
| +/- Standard Index | 13.78 | 11.14 | 13.47 | -1.65 | 17.38 | -10.23 | 33.72 | 17.88 | -9.00 | -6.51 | 5.96 | -4.31 |
| +/- Category Index | -0.25 | 6.54 | 6.28 | -0.52 | 11.44 | -2.90 | 13.89 | 6.56 | -5.24 | -6.31 | 2.60 | -6.31 |
| % Rank Cat | 19 | 2 | 4 | 10 | 16 | 73 | 6 | 72 | 88 | 21 | — | 76 |
| No. of Funds in Cat | 890 | 903 | 936 | 994 | 967 | 934 | 812 | 759 | 751 | 737 | 703 | 766 |

**Portfolio Analysis 03-31-2014**

| Asset Allocation % | Net % | Long % | Short % |
|---|---|---|---|
| Cash | 1.34 | 1.34 | 0.00 |
| US Stocks | 83.14 | 83.14 | 0.00 |
| Non-US Stocks | 11.47 | 11.47 | 0.00 |
| Bonds | 0.00 | 0.00 | 0.00 |
| Other/Not Clsfd | 4.05 | 4.14 | 0.09 |
| Total | 100.00 | 100.09 | 0.09 |

| Equity Style | | Portfolio Statistics | Port Avg | Rel Index | Rel Cat |
|---|---|---|---|---|---|
| | | P/E Ratio TTM | 31.1 | 1.67 | 1.20 |
| | | P/C Ratio TTM | 23.2 | 2.07 | 1.46 |
| | | P/B Ratio TTM | 6.5 | 2.44 | 1.68 |
| | | Geo Avg Mkt Cap $mil | 9299 | 0.14 | 0.31 |

| Fixed-Income Style | | |
|---|---|---|
| | Avg Eff Maturity | — |
| | Avg Eff Duration | — |
| | Avg Wtd Coupon | — |
| | Avg Wtd Price | — |

| Credit Quality Breakdown — | Bond % |
|---|---|
| AAA | — |
| AA | — |
| A | — |
| BBB | — |
| BB | — |
| B | — |
| Below B | — |
| NR | — |

| Regional Exposure | Stock % | Rel Std Index |
|---|---|---|
| Americas | 89.3 | 0.91 |
| Greater Europe | 7.3 | 4.64 |
| Greater Asia | 3.4 | 32.57 |

| Share Chg since 12-2013 | Share Amount | Holdings: 58 Total Stocks , 0 Total Fixed-Income, 52% Turnover Ratio | % Net Assets |
|---|---|---|---|
| | 3 mil | Illumina Inc | 6.35 |
| | 2 mil | AthenaHealth Inc | 3.41 |
| ⊖ | 596,153 | Intuitive Surgical Inc | 3.30 |
| ⊕ | 3 mil | Solera Holdings Inc | 2.98 |
| ⊖ | 4 mil | Motorola Solutions Inc | 2.93 |
| ⊖ | 1 mil | Tesla Motors Inc | 2.83 |
| | 3 mil | Mead Johnson Nutrition Co | 2.79 |
| | 7 mil | Edenred SA | 2.64 |
| ⊖ | 3 mil | Gartner Inc Class A | 2.61 |
| ⊖ | 3 mil | Akamai Technologies Inc | 2.54 |
| ⊕ | 1 mil | TransDigm Group Inc | 2.53 |
| ⊕ | 3 mil | Endo International PLC | 2.47 |
| ⊕ | 1 mil | LinkedIn Corp Class A | 2.45 |
| ⊖ | 4 mil | Dunkin Brands Group Inc | 2.43 |
| ⊖ | 4 mil | MSCI Inc | 2.42 |

| Sector Weightings | Stocks % | Rel Std Index |
|---|---|---|
| ⟳ Cyclical | 18.3 | 0.60 |
| Basic Materials | 1.2 | 0.37 |
| Consumer Cyclical | 12.8 | 1.23 |
| Financial Services | 4.3 | 0.29 |
| Real Estate | 0.0 | 0.00 |
| ⌖ Sensitive | 56.8 | 1.31 |
| Communication Services | 0.0 | 0.00 |
| Energy | 1.0 | 0.09 |
| Industrials | 19.9 | 1.77 |
| Technology | 36.0 | 2.09 |
| → Defensive | 24.9 | 0.94 |
| Consumer Defensive | 9.8 | 0.98 |
| Healthcare | 15.1 | 1.14 |
| Utilities | 0.0 | 0.00 |

**Operations**

| | | | | | |
|---|---|---|---|---|---|
| Family: | Morgan Stanley | Base Currency: | USD | Incept: | 03-30-1990 |
| Manager: | Multiple | Ticker: | MPEGX | Type: | MF |
| Tenure: | 12.5 Years | Minimum Initial Purchase: | $5 mil | Total Assets: | $7,368.33 mil |
| Objective: | Growth | Purchase Constraints: | C | | |

©2014 Morningstar. All Rights Reserved. The information, data, analyses and opinions contained herein (1) include the confidential and proprietary information of Morningstar, (2) may include, or be derived from, account information provided by your financial advisor which cannot be verified by Morningstar, (3) may not be copied or redistributed, (4) do not constitute investment advice offered by Morningstar, (5) are provided solely for informational purposes and therefore are not an offer to buy or sell a security, and (6) are not warranted to be correct, complete or accurate. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, this information, data, analyses or opinions or their use. This report is supplemental sales literature. If applicable it must be preceded or accompanied by a prospectus, or equivalent, and disclosure statement.



MORNINGSTAR

Release date 06-30-2014 — Page 6 of 19

# Oakmark Equity & Income I (USD)

| | | | | | |
|---|---|---|---|---|---|
| **Morningstar Analyst Rating™** | **Overall Morningstar Rating™** | **Standard Index** | **Category Index** | **Morningstar Cat** |
| ☆ Silver 07-14-2014 | ★★★★ 328 US OE Aggressive Allocation | Morningstar Moderate Target Risk | Morningstar Aggressive Target Risk | US OE Aggressive Allocation |

## Performance 06-30-2014

| Quarterly Returns | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total % |
|---|---|---|---|---|---|
| 2012 | 7.91 | -3.49 | 3.27 | 1.41 | 9.05 |
| 2013 | 6.18 | 0.99 | 8.18 | 7.11 | 24.25 |
| 2014 | 1.78 | 3.19 | — | — | 5.02 |

| Trailing Returns | 1 Yr | 3 Yr | 5 Yr | 10 Yr | Incept |
|---|---|---|---|---|---|
| Load-adj Mthly | 21.69 | 10.58 | 12.62 | 8.24 | 11.19 |
| Std 06-30-2014 | 21.69 | — | 12.62 | 8.24 | 11.19 |
| Total Return | 21.69 | 10.58 | 12.62 | 8.24 | 11.19 |
| +/- Std Index | 6.05 | 1.40 | 0.59 | 0.73 | — |
| +/- Cat Index | -1.10 | -1.41 | -3.75 | -0.34 | — |
| % Rank Cat | 16 | 48 | 90 | 6 | |
| No. in Cat | 391 | 328 | 291 | 181 | |

|  | Subsidized | Unsubsidized |
|---|---|---|
| 7-day Yield | — | — |
| 30-day SEC Yield | — | — |

### Performance Disclosure
The Overall Morningstar Rating is based on risk-adjusted returns, derived from a weighted average of the three-, five-, and 10-year (if applicable) Morningstar metrics.

The performance data quoted represents past performance and does not guarantee future results. The investment return and principal value of an investment will fluctuate; thus an investor's shares, when sold or redeemed, may be worth more or less than their original cost.

Current performance may be lower or higher than return data quoted herein. For performance data current to the most recent month-end, please call 800-625-6275 or visit www.oakmark.com.

## Fees and Expenses

**Sales Charges**

| | |
|---|---|
| Front-End Load % | NA |
| Deferred Load % | NA |

**Fund Expenses**

| | |
|---|---|
| Management Fees % | 0.66 |
| 12b1 Expense % | NA |
| Gross Expense Ratio % | 0.77 |

## Risk and Return Profile

| | 3 Yr 328 funds | 5 Yr 291 funds | 10 Yr 181 funds |
|---|---|---|---|
| Morningstar Rating™ | 3★ | 2★ | 5★ |
| Morningstar Risk | -Avg | -Avg | Low |
| Morningstar Return | Avg | -Avg | High |

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| Standard Deviation | 9.95 | 9.75 | 9.40 |
| Mean | 10.58 | 12.62 | 8.24 |
| Sharpe Ratio | 1.06 | 1.27 | 0.72 |

| MPT Statistics | Standard Index | Best Fit Index Russell 3000 TR USD |
|---|---|---|
| Alpha | 0.23 | -1.46 |
| Beta | 1.13 | 0.75 |
| R-Squared | 86.69 | 92.87 |

| | |
|---|---|
| 12-Month Yield | — |
| Potential Cap Gains Exp | 33.54% |

### Investment Style
Equity
Stock %

**Growth of $10,000**
- Oakmark Equity & Income I
  28,862
- Category Average
  24,357
- Standard Index
  26,015

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 06-14 | History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 59 | 60 | 61 | 60 | 56 | 51 | 63 | 68 | 66 | 74 | 69 | 66 | Stock % |
| | 22.02 | 23.50 | 24.98 | 25.88 | 26.88 | 21.56 | 25.54 | 27.71 | 28.50 | 32.65 | 34.29 | NAV/Price |
| | 23.21 | 10.36 | 8.60 | 10.82 | 11.97 | -16.18 | 19.84 | 9.50 | 0.64 | 9.05 | 24.25 | 5.02 | Total Return % |
| | 0.73 | -1.12 | 1.56 | -2.14 | 3.34 | 6.01 | -1.94 | -2.83 | 0.05 | -2.99 | 9.94 | -0.76 | +/- Standard Index |
| | -11.33 | -5.54 | -1.56 | -7.59 | 2.78 | 20.96 | -12.16 | -7.25 | 4.24 | -7.02 | -0.28 | -1.82 | +/- Category Index |
| | | | | | | | | | | | 21 | | % Rank Cat |
| | | | | | | | | | | | 404 | 411 | No. of Funds in Cat |

## Portfolio Analysis 03-31-2014

| Asset Allocation % | Net % | Long % | Short % |
|---|---|---|---|
| Cash | 21.42 | 21.42 | 0.00 |
| US Stocks | 58.69 | 58.69 | 0.00 |
| Non-US Stocks | 6.90 | 6.90 | 0.00 |
| Bonds | 11.83 | 11.83 | 0.00 |
| Other/Not Clsfd | 1.15 | 1.15 | 0.00 |
| Total | 100.00 | 100.00 | 0.00 |

| Equity Style | | Portfolio Statistics | Port Avg | Rel Index | Rel Cat |
|---|---|---|---|---|---|
| | | P/E Ratio TTM | 18.4 | 1.08 | 1.03 |
| | | P/C Ratio TTM | 11.1 | 1.17 | 1.03 |
| | | P/B Ratio TTM | 2.3 | 1.12 | 1.03 |
| | | Geo Avg Mkt Cap $mil | 35861 | 1.45 | 1.03 |

**Fixed-Income Style**

| | |
|---|---|
| Avg Eff Maturity | — |
| Avg Eff Duration | — |
| Avg Wtd Coupon | — |
| Avg Wtd Price | 106.90 |

| Credit Quality Breakdown — | Bond % |
|---|---|
| AAA | — |
| AA | — |
| A | — |
| BBB | — |
| BB | — |
| B | — |
| Below B | — |
| NR | — |

| Regional Exposure | Stock % | Rel Std Index |
|---|---|---|
| Americas | 89.5 | 1.25 |
| Greater Europe | 10.5 | 0.65 |
| Greater Asia | 0.0 | 0.00 |

**Share Chg since 12-2013** | **Share Amount** | **Holdings:** 44 Total Stocks, 155 Total Fixed-Income, 25% Turnover Ratio | **% Net Assets**

| | | Holdings | % Net Assets |
|---|---|---|---|
| ⊕ | 18 mil | Oracle Corporation | 3.55 |
| ⊕ | 38 mil | Bank of America Corporation | 3.22 |
| ⊕ | 18 mil | General Motors Co | 3.04 |
| ⊕ | 541 mil | US TREASURY TIP | 2.86 |
| ⊖ | 535 mil | US Treasury TIP 1.25% | 2.81 |
| ⊖ | 7 mil | Dover Corp | 2.68 |
| ⊕ | 4 mil | FedEx Corp | 2.59 |
| ⊕ | 7 mil | Nestle SA ADR | 2.55 |
| ⊕ | 7 mil | National Oilwell Varco Inc | 2.53 |
| ⊕ | 6 mil | UnitedHealth Group Inc | 2.49 |
| ⊖ | 7 mil | Baker Hughes Inc | 2.37 |
| ⊕ | 6 mil | Philip Morris International Inc | 2.36 |
| ⊕ | 4 mil | Diageo PLC ADR | 2.36 |
| ⊕ | 4 mil | General Dynamics Corp | 2.24 |
| ⊖ | 6 mil | CVS Caremark Corp | 2.13 |

| Sector Weightings | Stocks % | Rel Std Index |
|---|---|---|
| ⟳ Cyclical | 35.3 | 0.92 |
| Basic Materials | 0.0 | 0.00 |
| Consumer Cyclical | 16.4 | 1.46 |
| Financial Services | 18.9 | 1.09 |
| Real Estate | 0.0 | 0.00 |
| ⟳ Sensitive | 42.6 | 1.10 |
| Communication Services | 0.0 | 0.00 |
| Energy | 10.7 | 1.16 |
| Industrials | 22.1 | 1.77 |
| Technology | 9.8 | 0.75 |
| → Defensive | 22.1 | 0.97 |
| Consumer Defensive | 14.3 | 1.69 |
| Healthcare | 7.8 | 0.77 |
| Utilities | 0.0 | 0.00 |

## Operations

| | | | | | |
|---|---|---|---|---|---|
| Family: | Oakmark | Ticker: | OAKBX | Incept: | 11-01-1995 |
| Manager: | Multiple | Minimum Initial Purchase: | $1,000 | Type: | MF |
| Tenure: | 18.7 Years | Min Auto Investment Plan: | $500 | Total Assets: | $21,150.48 mil |
| Objective: | Balanced | Minimum IRA Purchase: | $1,000 | | |
| Base Currency: | USD | Purchase Constraints: | — | | |

©2014 Morningstar. All Rights Reserved. The information, data, analyses and opinions contained herein (1) include the confidential and proprietary information of Morningstar, (2) may include, or be derived from, account information provided by your financial advisor which cannot be verified by Morningstar, (3) may not be copied or redistributed, (4) do not constitute investment advice offered by Morningstar, (5) are provided solely for informational purposes and therefore are not an offer to buy or sell a security, and (6) are not warranted to be correct, complete or accurate. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, this information, data, analyses or opinions or their use. This report is supplemental sales literature. If applicable it must be preceded or accompanied by a prospectus, or equivalent, and disclosure statement.


MORNINGSTAR®

Release date 06-30-2014

# PIMCO Total Return Instl (USD)

| Morningstar Analyst Rating™ | Overall Morningstar Rating™ | Standard Index | Category Index | Morningstar Cat |
|---|---|---|---|---|
| ❈ Gold 03-19-2014 | ★★★★ 931 US OE Intermediate-Term Bond | Barclays US Agg Bond TR USD | Barclays US Agg Bond TR USD | US OE Intermediate-Term Bond |

## Performance 06-30-2014

| Quarterly Returns | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total % |
|---|---|---|---|---|---|
| 2012 | 2.88 | 2.79 | 3.15 | 1.17 | 10.36 |
| 2013 | 0.60 | -3.60 | 1.17 | -0.03 | -1.92 |
| 2014 | 1.30 | 2.32 | — | — | 3.70 |

| Trailing Returns | 1 Yr | 3 Yr | 5 Yr | 10 Yr | Incept |
|---|---|---|---|---|---|
| Load-adj Mthly | 4.88 | 4.32 | 6.39 | 6.37 | 7.94 |
| Std 06-30-2014 | 4.88 | — | 6.39 | 6.37 | 7.94 |
| Total Return | 4.88 | 4.32 | 6.39 | 6.37 | 7.94 |
| +/- Std Index | 0.51 | 0.66 | 1.53 | 1.44 | — |
| +/- Cat Index | 0.51 | 0.66 | 1.53 | 1.44 | — |
| % Rank Cat | 50 | 41 | 39 | 6 | |
| No. in Cat | 1053 | 931 | 797 | 576 | |

| | Subsidized | Unsubsidized |
|---|---|---|
| 7-day Yield | — | — |
| 30-day SEC Yield | 2.02 | — |

### Performance Disclosure
*The Overall Morningstar Rating is based on risk-adjusted returns, derived from a weighted average of the three-, five-, and 10-year (if applicable) Morningstar metrics.*

*The performance data quoted represents past performance and does not guarantee future results. The investment return and principal value of an investment will fluctuate; thus an investor's shares, when sold or redeemed, may be worth more or less than their original cost.*

*Current performance may be lower or higher than return data quoted herein. For performance data current to the most recent month-end, please call 888-877-4626 or visit www.pimco.com/investments.*

## Fees and Expenses

**Sales Charges**
| | |
|---|---|
| Front-End Load % | NA |
| Deferred Load % | NA |

**Fund Expenses**
| | |
|---|---|
| Management Fees % | 0.46 |
| 12b1 Expense % | NA |
| Gross Expense Ratio % | 0.46 |

## Risk and Return Profile

| | 3 Yr 931 funds | 5 Yr 797 funds | 10 Yr 576 funds |
|---|---|---|---|
| Morningstar Rating™ | 3★ | 3★ | 5★ |
| Morningstar Risk | High | +Avg | +Avg |
| Morningstar Return | Avg | Avg | High |

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| Standard Deviation | 3.92 | 3.70 | 3.91 |
| Mean | 4.32 | 6.39 | 6.37 |
| Sharpe Ratio | 1.09 | 1.67 | 1.18 |

| MPT Statistics | Standard Index | Best Fit Index Barclays Govt/Credit 1-5 Yr TR USD |
|---|---|---|
| Alpha | 0.57 | -0.58 |
| Beta | 1.03 | 3.07 |
| R-Squared | 53.08 | 76.17 |
| 12-Month Yield | | 2.13% |
| Potential Cap Gains Exp | | 2.67% |

| | | | | | | | | | | | Investment Style Fixed-Income Bond % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 40 | 44 | 71 | 13 | 53 | 50 | 55 | 88 | 91 | 53 | 47 |

Growth of $10,000

- PIMCO Total Return Instl **19,666**
- Category Average **16,289**
- Standard Index **16,877**

| History | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 06-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAV/Price | 10.71 | 10.67 | 10.50 | 10.38 | 10.14 | 10.80 | 10.85 | 10.87 | 11.24 | 10.69 | 10.69 | 10.97 |
| Total Return % | 5.56 | 5.14 | 2.89 | 3.99 | 9.07 | 4.82 | 13.83 | 8.83 | 4.16 | 10.36 | -1.92 | 3.70 |
| +/- Standard Index | 1.46 | 0.80 | 0.46 | -0.34 | 2.11 | -0.42 | 7.90 | 2.29 | -3.68 | 6.15 | 0.10 | -0.22 |
| +/- Category Index | 1.46 | 0.80 | 0.46 | -0.34 | 2.11 | -0.42 | 7.90 | 2.29 | -3.68 | 6.15 | 0.10 | -0.22 |
| % Rank Cat | 29 | 12 | 5 | 47 | 1 | 11 | 46 | 26 | 87 | 12 | 60 | |
| No. of Funds in Cat | 952 | 1035 | 1043 | 1092 | 1097 | 1135 | 1123 | 1164 | 1195 | 1165 | 1079 | 1076 |

## Portfolio Analysis 03-31-2014

| Asset Allocation % | Net % | Long % | Short % |
|---|---|---|---|
| Cash | -36.58 | 156.11 | 192.69 |
| US Stocks | 0.00 | 0.00 | 0.00 |
| Non-US Stocks | 0.34 | 0.34 | 0.00 |
| Bonds | 132.53 | 140.73 | 8.20 |
| Other/Not Clsfd | 3.70 | 3.97 | 0.27 |
| Total | 100.00 | 301.16 | 201.16 |

| Equity Style | | Portfolio Statistics | Port Avg | Rel Index | Rel Cat |
|---|---|---|---|---|---|
| | | P/E Ratio TTM | — | — | — |
| | | P/C Ratio TTM | — | — | — |
| | | P/B Ratio TTM | — | — | — |
| | | Geo Avg Mkt Cap $mil | — | — | — |

| Fixed-Income Style | | | |
|---|---|---|---|
| | Avg Eff Maturity | 5.29 |
| | Avg Eff Duration | 4.97 |
| | Avg Wtd Coupon | 3.05 |
| | Avg Wtd Price | — |

| Credit Quality Breakdown — | Bond % |
|---|---|
| AAA | — |
| AA | — |
| A | — |
| BBB | — |
| BB | — |
| B | — |
| Below B | — |
| NR | — |

| Regional Exposure | Stock % | Rel Std Index |
|---|---|---|
| Americas | — | — |
| Greater Europe | — | — |
| Greater Asia | — | — |

| Share Chg since 12-2013 | Share Amount | Holdings: 1 Total Stocks, 16,795 Total Fixed-Income, 227% Turnover Ratio | % Net Assets |
|---|---|---|---|
| | 35,754 mil | Irs Usd 1.500 03/18/15-1y (Red) Cme | 15.53 |
| ✿ | 22,158 mil | Irs Usd 3.000 09/21/16-1y (Grn) Cme | 9.61 |
| | 16,608 mil | 5 Year US Treasury Note Future Jun | 8.52 |
| | 16,050 mil | Irs Usd 1.500 12/16/15-1y (Grn) Cme | 6.91 |
| | 6,767 mil | Irs Usd 2.750 06/19/13-30y Cme | 2.50 |
| | 5,665 mil | Irs Usd 3.500 12/18/13-30y Cme | 2.45 |
| ⊕ | 4,932 mil | US Treasury TIP | 2.19 |
| | 4,731 mil | US Treasury Note 0.75% | 1.99 |
| ⊖ | 4,594 mil | US Treasury Note 1.5% | 1.98 |
| | 4,473 mil | Ois Usd Fedl01/1.0 10/15/15 Cme | 1.90 |
| | 3,724 mil | US TREASURY TIP | 1.89 |
| | 3,563 mil | Irs Usd 4.250 06/15/13-30y Cme | 1.76 |
| ⊕ | 3,053 mil | US Treasury TIP 2.375% | 1.56 |
| | 3,696 mil | US Treasury Note 0.75% | 1.55 |
| ✿ | 3,577 mil | US Treasury Note 0.75% | 1.54 |

| Sector Weightings | Stocks % | Rel Std Index |
|---|---|---|
| ⟳ Cyclical | — | — |
| 🜨 Basic Materials | — | — |
| 🚗 Consumer Cyclical | — | — |
| 🏦 Financial Services | — | — |
| 🏠 Real Estate | — | — |
| ⟿ Sensitive | — | — |
| 📶 Communication Services | — | — |
| 🔋 Energy | — | — |
| ⚙ Industrials | — | — |
| 💻 Technology | — | — |
| → Defensive | — | — |
| 🛒 Consumer Defensive | — | — |
| ➕ Healthcare | — | — |
| 🔧 Utilities | — | — |

## Operations

| | | | | | |
|---|---|---|---|---|---|
| Family: | PIMCO | Base Currency: | USD | Incept: | 05-11-1987 |
| Manager: | William Gross | Ticker: | PTTRX | Type: | MF |
| Tenure: | 27.2 Years | Minimum Initial Purchase: | $1 mil | Total Assets: | $225,216.40 mil |
| Objective: | Corporate Bond - General | Purchase Constraints: | A | | |

©2014 Morningstar. All Rights Reserved. The information, data, analyses and opinions contained herein (1) include the confidential and proprietary information of Morningstar, (2) may include, or be derived from, account information provided by your financial advisor which cannot be verified by Morningstar, (3) may not be copied or redistributed, (4) do not constitute investment advice offered by Morningstar, (5) are provided solely for informational purposes and therefore are not an offer to buy or sell a security, and (6) are not warranted to be correct, complete or accurate. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, this information, data, analyses or opinions or their use. This report is supplemental sales literature. If applicable it must be preceded or accompanied by a prospectus, or equivalent, and disclosure statement.

MORNINGSTAR®



Release date 06-30-2014            Page 8 of 19

# T. Rowe Price New Horizons (USD)

| Morningstar Analyst Rating™ | Overall Morningstar Rating™ | Standard Index | Category Index | Morningstar Cat |
|---|---|---|---|---|
| Bronze 07-07-2014 | ★★★★★ | S&P 500 TR USD | Russell 2000 Growth TR USD | US OE Small Growth |
| | 642 US OE Small Growth | | | |

## Performance 06-30-2014

| Quarterly Returns | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total % |
|---|---|---|---|---|---|
| 2012 | 15.98 | -3.61 | 4.76 | -0.78 | 16.20 |
| 2013 | 13.42 | 5.79 | 14.32 | 8.70 | 49.11 |
| 2014 | 1.71 | 1.34 | — | — | 3.07 |

| Trailing Returns | 1 Yr | 3 Yr | 5 Yr | 10 Yr | Incept |
|---|---|---|---|---|---|
| Load-adj Mthly | 28.08 | 19.36 | 26.14 | 12.22 | 11.54 |
| Std 06-30-2014 | 28.08 | — | 26.14 | 12.22 | 11.54 |
| Total Return | 28.08 | 19.36 | 26.14 | 12.22 | 11.54 |
| +/- Std Index | 3.47 | 2.78 | 7.31 | 4.44 | — |
| +/- Cat Index | 3.36 | 4.87 | 5.65 | 3.18 | — |
| % Rank Cat | 7 | 1 | 1 | 3 | |
| No. in Cat | 717 | 642 | 559 | 377 | |

| | Subsidized | Unsubsidized |
|---|---|---|
| 7-day Yield | — | — |
| 30-day SEC Yield | — | — |

### Performance Disclosure
*The Overall Morningstar Rating is based on risk-adjusted returns, derived from a weighted average of the three-, five-, and 10-year (if applicable) Morningstar metrics.*

*The performance data quoted represents past performance and does not guarantee future results. The investment return and principal value of an investment will fluctuate; thus an investor's shares, when sold or redeemed, may be worth more or less than their original cost.*

*Current performance may be lower or higher than return data quoted herein. For performance data current to the most recent month-end, please call 800-638-5660 or visit www.troweprice.com.*

## Fees and Expenses

### Sales Charges
| | |
|---|---|
| Front-End Load % | NA |
| Deferred Load % | NA |

### Fund Expenses
| | |
|---|---|
| Management Fees % | 0.64 |
| 12b1 Expense % | NA |
| Gross Expense Ratio % | 0.80 |

## Risk and Return Profile

| | 3 Yr 642 funds | 5 Yr 559 funds | 10 Yr 377 funds |
|---|---|---|---|
| Morningstar Rating™ | 5★ | 5★ | 5★ |
| Morningstar Risk | -Avg | -Avg | -Avg |
| Morningstar Return | High | High | High |

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| Standard Deviation | 15.81 | 16.69 | 18.54 |
| Mean | 19.36 | 26.14 | 12.22 |
| Sharpe Ratio | 1.20 | 1.48 | 0.63 |

| MPT Statistics | Standard Index | Best Fit Index Russell 2000 Growth TR USD |
|---|---|---|
| Alpha | 0.96 | 6.02 |
| Beta | 1.12 | 0.86 |
| R-Squared | 75.10 | 94.70 |

| | |
|---|---|
| 12-Month Yield | — |
| Potential Cap Gains Exp | 43.29% |

| Investment Style | |
|---|---|
| Equity | |
| Stock % | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 97 | 96 | 99 | 98 | 99 | 96 | 93 | 93 | 95 | 92 | 94 | |

**Growth of $10,000**
- T. Rowe Price New Horizons 50,764
- Category Average 31,862
- Standard Index 28,166

**Performance Quartile** (within category)

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 06-14 | History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAV/Price | 29.41 | 29.24 | 31.74 | 31.24 | 30.51 | 17.79 | 25.58 | 33.49 | 31.20 | 33.17 | 46.27 | 47.69 | |
| Total Return % | 49.31 | 17.90 | 11.90 | 7.39 | 6.25 | -38.78 | 43.87 | 34.67 | 6.63 | 16.20 | 49.11 | 3.07 | |
| +/- Standard Index | 20.62 | 7.02 | 6.99 | -8.40 | 0.75 | -1.79 | 17.40 | 19.61 | 4.52 | 0.20 | 16.72 | -4.07 | |
| +/- Category Index | 0.76 | 3.60 | 7.75 | -5.96 | -0.80 | -0.24 | 9.40 | 5.59 | 9.54 | 1.61 | 5.81 | 0.85 | |
| % Rank Cat | 26 | 21 | 13 | 23 | 33 | 75 | 56 | 29 | 19 | 12 | 2 | 5 | |
| No. of Funds in Cat | 696 | 711 | 723 | 763 | 829 | 834 | 778 | 758 | 764 | 743 | 714 | 737 | |

## Portfolio Analysis 03-31-2014

| Asset Allocation % | Net % | Long % | Short % |
|---|---|---|---|
| Cash | 2.51 | 2.51 | 0.00 |
| US Stocks | 86.22 | 86.22 | 0.00 |
| Non-US Stocks | 7.85 | 7.85 | 0.00 |
| Bonds | 0.35 | 0.35 | 0.00 |
| Other/Not Clsfd | 3.07 | 3.07 | 0.00 |
| Total | 100.00 | 100.00 | 0.00 |

| Equity Style | Portfolio Statistics | Port Avg | Rel Index | Rel Cat |
|---|---|---|---|---|
| | P/E Ratio TTM | 33.5 | 1.80 | 1.24 |
| | P/C Ratio TTM | 19.5 | 1.74 | 1.11 |
| | P/B Ratio TTM | 4.6 | 1.71 | 1.19 |
| | Geo Avg Mkt Cap $mil | 3580 | 0.05 | 1.28 |

**Fixed-Income Style**

| | |
|---|---|
| Avg Eff Maturity | — |
| Avg Eff Duration | — |
| Avg Wtd Coupon | — |
| Avg Wtd Price | 119.82 |

| Credit Quality Breakdown — | Bond % |
|---|---|
| AAA | — |
| AA | — |
| A | — |
| BBB | — |
| BB | — |
| B | — |
| Below B | — |
| NR | — |

| Regional Exposure | Stock % | Rel Std Index |
|---|---|---|
| Americas | 93.2 | 0.95 |
| Greater Europe | 2.5 | 1.59 |
| Greater Asia | 4.3 | 41.32 |

| Share Chg since 12-2013 | Share Amount | Holdings: 218 Total Stocks , 4 Total Fixed-Income, 35% Turnover Ratio | % Net Assets |
|---|---|---|---|
| | 3 mil | Restoration Hardware Holdings Inc | 1.50 |
| ⊖ | 2 mil | O'Reilly Automotive Inc | 1.48 |
| ⊖ | 2 mil | Harman International Industries Inc | 1.44 |
| | 5 mil | Twitter Inc | 1.34 |
| | 2 mil | Acuity Brands Inc | 1.32 |
| ⊕ | 7 mil | Youku Tudou Inc ADR repr Class A | 1.30 |
| ⊕ | 9 mil | Flowers Foods Inc | 1.26 |
| | 1 mil | Roper Industries Inc | 1.25 |
| ⊕ | 3 mil | Rockwood Holdings Inc | 1.24 |
| | 5 mil | Kate Spade & Co | 1.24 |
| ⊕ | 1 mil | AthenaHealth Inc | 1.23 |
| | 3 mil | Incyte Corp Ltd | 1.18 |
| ⊕ | 509,400 | Netflix Inc | 1.17 |
| ⊕ | 2 mil | Allegiant Travel Co LLC | 1.16 |
| | 3 mil | Gartner Inc Class A | 1.15 |

| Sector Weightings | Stocks % | Rel Std Index |
|---|---|---|
| ⟳ Cyclical | 31.3 | 1.03 |
| ▓ Basic Materials | 2.1 | 0.61 |
| ▓ Consumer Cyclical | 22.0 | 2.13 |
| ▓ Financial Services | 5.6 | 0.38 |
| ▓ Real Estate | 1.6 | 0.83 |
| ⟳ Sensitive | 51.1 | 1.18 |
| ▓ Communication Services | 1.2 | 0.31 |
| ▓ Energy | 3.6 | 0.34 |
| ▓ Industrials | 20.4 | 1.82 |
| ▓ Technology | 25.8 | 1.50 |
| ⟶ Defensive | 17.6 | 0.67 |
| ▓ Consumer Defensive | 4.8 | 0.48 |
| ▓ Healthcare | 12.8 | 0.97 |
| ▓ Utilities | 0.0 | 0.00 |

## Operations

| | | | | | |
|---|---|---|---|---|---|
| Family: | T. Rowe Price | Ticker: | PRNHX | Incept: | 06-03-1960 |
| Manager: | Henry Ellenbogen | Minimum Initial Purchase: | $2,500 | Type: | MF |
| Tenure: | 4.3 Years | Min Auto Investment Plan: | $2,500 | Total Assets: | $15,964.46 mil |
| Objective: | Aggressive Growth | Minimum IRA Purchase: | $1,000 | | |
| Base Currency: | USD | Purchase Constraints: | C | | |

©2014 Morningstar. All Rights Reserved. The information, data, analyses and opinions contained herein (1) include the confidential and proprietary information of Morningstar, (2) may include, or be derived from, account information provided by your financial advisor which cannot be verified by Morningstar, (3) may not be copied or redistributed, (4) do not constitute investment advice offered by Morningstar, (5) are provided solely for informational purposes and therefore are not an offer to buy or sell a security, and (6) are not warranted to be correct, complete or accurate. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, this information, data, analyses or opinions or their use. This report is supplemental sales literature. If applicable it must be preceded or accompanied by a prospectus, or equivalent, and disclosure statement.



Release date 06-30-2014 | Note: Portions of the analysis are based on pre-inception returns. Please read more information.                                                 Page 9 of 19

# Vanguard 500 Index Signal (USD)

| | | | | |
|---|---|---|---|---|
| **Morningstar Analyst Rating™** | **Overall Morningstar Rating™** | **Standard Index** | **Category Index** | **Morningstar Cat** |
| ☆ **Gold** 04-02-2014 | ★★★★ 1,338 US OE Large Blend | S&P 500 TR USD | Russell 1000 TR USD | US OE Large Blend |

## Performance 06-30-2014

| Quarterly Returns | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total % |
|---|---|---|---|---|---|
| 2012 | 12.58 | -2.75 | 6.34 | -0.38 | 15.97 |
| 2013 | 10.60 | 2.90 | 5.24 | 10.49 | 32.33 |
| 2014 | 1.80 | 5.22 | — | — | 7.11 |

| Trailing Returns | 1 Yr | 3 Yr | 5 Yr | 10 Yr | Incept |
|---|---|---|---|---|---|
| Load-adj Mthly | 24.55 | 16.54 | 18.81 | — | 7.36 |
| Std 06-30-2014 | 24.55 | — | 18.81 | — | 7.36 |
| Total Return | 24.55 | 16.54 | 18.81 | 7.75 | 7.36 |
| +/- Std Index | -0.06 | -0.04 | -0.03 | -0.03 | — |
| +/- Cat Index | -0.81 | -0.08 | -0.44 | -0.44 | — |
| % Rank Cat | 39 | 20 | 20 | 31 | |
| No. in Cat | 1570 | 1338 | 1192 | 798 | |

7-day Yield                Subsidized    Unsubsidized
30-day SEC Yield               1.76

### Performance Disclosure
The Overall Morningstar Rating is based on risk-adjusted returns, derived from a weighted average of the three-, five-, and 10-year (if applicable) Morningstar metrics.

The performance data quoted represents past performance and does not guarantee future results. The investment return and principal value of an investment will fluctuate; thus an investor's shares, when sold or redeemed, may be worth more or less than their original cost.

Current performance may be lower or higher than return data quoted herein. For performance data current to the most recent month-end, please call 800-662-7447 or visit www.vanguard.com.

## Fees and Expenses

**Sales Charges**

| | |
|---|---|
| Front-End Load % | NA |
| Deferred Load % | NA |

**Fund Expenses**

| | |
|---|---|
| Management Fees % | 0.03 |
| 12b1 Expense % | NA |
| **Gross Expense Ratio %** | **0.05** |

## Risk and Return Profile

| | 3 Yr 1338 funds | 5 Yr 1192 funds | 10 Yr 798 funds |
|---|---|---|---|
| Morningstar Rating™ | 4★ | 4★ | 4★ |
| Morningstar Risk | -Avg | -Avg | Avg |
| Morningstar Return | +Avg | +Avg | +Avg |

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| Standard Deviation | 12.25 | 13.40 | 14.69 |
| Mean | 16.54 | 18.81 | 7.75 |
| Sharpe Ratio | 1.31 | 1.36 | 0.48 |

| MPT Statistics | Standard Index | Best Fit Index S&P 500 TR USD |
|---|---|---|
| Alpha | -0.03 | -0.03 |
| Beta | 1.00 | 1.00 |
| R-Squared | 100.00 | 100.00 |

| | |
|---|---|
| 12-Month Yield | 1.83% |
| Potential Cap Gains Exp | 62.08% |

### Investment Style
Equity
Stock %

### Growth of $10,000
- Vanguard 500 Index Signal 28,022
- Category Average 25,739
- Standard Index 28,166

| | 99 | 100 | 100 | 100 | 100 | 99 | 100 | 100 | 100 | 100 | 99 | 99 | Stock % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

100k
80k
60k
40k

20k

10k

4k

### Performance Quartile (within category)

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 06-14 | History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | — | — | 107.86 | 111.64 | 68.64 | 84.81 | 95.65 | 108.52 | 140.72 | 149.37 | — | NAV/Price |
| | 28.50 | 10.74 | 4.77 | 15.66 | 5.47 | -36.97 | 26.61 | 15.05 | 2.08 | 15.98 | 7.11 | Total Return % |
| | -0.18 | -0.14 | -0.14 | -0.13 | -0.02 | 0.03 | 0.15 | -0.01 | -0.03 | -0.06 | -0.04 | +/- Standard Index |
| | -1.39 | -0.66 | -1.49 | 0.20 | -0.30 | 0.63 | -1.82 | -1.05 | 0.58 | -0.45 | -0.16 | +/- Category Index |
| | — | — | — | 49 | 37 | 52 | 42 | 31 | 17 | 35 | 42 | % Rank Cat |
| | — | — | 2090 | 2086 | 2027 | 2010 | 1786 | 1686 | 1559 | 1642 | | No. of Funds in Cat |

## Portfolio Analysis 05-31-2014

| Asset Allocation % | Net % | Long % | Short % |
|---|---|---|---|
| Cash | 0.42 | 0.42 | 0.00 |
| US Stocks | 97.93 | 97.93 | 0.00 |
| Non-US Stocks | 1.56 | 1.56 | 0.00 |
| Bonds | 0.00 | 0.00 | 0.00 |
| Other/Not Clsfd | 0.09 | 0.09 | 0.00 |
| Total | 100.00 | 100.00 | 0.00 |

| Equity Style | | Portfolio Statistics | Port Avg | Rel Index | Rel Cat |
|---|---|---|---|---|---|
| Value Blend Growth | | P/E Ratio TTM | 18.3 | 0.98 | 1.01 |
| | | P/C Ratio TTM | 11.1 | 0.98 | 0.92 |
| | | P/B Ratio TTM | 2.6 | 0.98 | 0.88 |
| | | Geo Avg Mkt Cap $mil | 67781 | 0.99 | 0.68 |

**Fixed-Income Style**

| | | Avg Eff Maturity | — |
|---|---|---|---|
| Ltd Mod Ext | | Avg Eff Duration | — |
| | | Avg Wtd Coupon | — |
| | | Avg Wtd Price | — |

| Credit Quality Breakdown — | Bond % |
|---|---|
| AAA | — |
| AA | — |
| A | — |
| BBB | — |
| BB | — |
| B | — |
| Below B | — |
| NR | — |

| Regional Exposure | Stock % | Rel Std Index |
|---|---|---|
| Americas | 98.4 | 1.00 |
| Greater Europe | 1.5 | 0.93 |
| Greater Asia | 0.1 | 0.99 |

| Share Chg since 04-2014 | Share Amount | Holdings: 502 Total Stocks , 6 Total Fixed-Income, 3% Turnover Ratio | % Net Assets |
|---|---|---|---|
| ⊕ | 9 mil | Apple Inc | 3.28 |
| ⊕ | 44 mil | Exxon Mobil Corporation | 2.52 |
| ⊕ | 77 mil | Microsoft Corp | 1.79 |
| ⊕ | 29 mil | Johnson & Johnson | 1.67 |
| ⊕ | 102 mil | General Electric Co | 1.56 |
| ⊕ | 49 mil | Wells Fargo & Co | 1.41 |
| ⊕ | 19 mil | Chevron Corp | 1.36 |
| ⊕ | 28 mil | Procter & Gamble Co | 1.27 |
| ⊕ | 17 mil | Berkshire Hathaway Inc Class B | 1.23 |
| ⊕ | 39 mil | JPMorgan Chase & Co | 1.22 |
| ⊕ | 42 mil | Verizon Communications Inc | 1.20 |
| ⊕ | 65 mil | Pfizer Inc | 1.10 |
| ⊕ | 53 mil | AT&T Inc | 1.07 |
| ⊕ | 10 mil | International Business Machines Co | 1.05 |
| ⊕ | 30 mil | Merck & Co Inc | 0.99 |

| Sector Weightings | Stocks % | Rel Std Index |
|---|---|---|
| ↻ **Cyclical** | **30.5** | **1.00** |
| ⬛ Basic Materials | 3.4 | 1.01 |
| ⬛ Consumer Cyclical | 10.5 | 1.01 |
| ⬛ Financial Services | 14.6 | 1.00 |
| ⬛ Real Estate | 2.0 | 1.01 |
| **W Sensitive** | **43.0** | **0.99** |
| ⬛ Communication Services | 4.0 | 1.01 |
| ⬛ Energy | 10.5 | 0.97 |
| ⬛ Industrials | 11.3 | 1.01 |
| ⬛ Technology | 17.2 | 1.01 |
| → **Defensive** | **26.5** | **1.00** |
| ⬛ Consumer Defensive | 10.2 | 1.02 |
| ⬛ Healthcare | 13.2 | 1.00 |
| ⬛ Utilities | 3.1 | 0.97 |

## Operations

| | | | | | |
|---|---|---|---|---|---|
| Family: | Vanguard | Base Currency: | USD | Incept: | 09-29-2006 |
| Manager: | Michael Buek | Ticker: | VIFSX | Type: | MF |
| Tenure: | 22.6 Years | Minimum Initial Purchase: | $0 | Total Assets: | $179,717.70 mil |
| Objective: | Growth and Income | Purchase Constraints: | A/C | | |

©2014 Morningstar. All Rights Reserved. The information, data, analyses and opinions contained herein (1) include the confidential and proprietary information of Morningstar, (2) may include, or be derived from, account information provided by your financial advisor which cannot be verified by Morningstar, (3) may not be copied or redistributed, (4) do not constitute investment advice offered by Morningstar, (5) are provided solely for informational purposes and therefore are not an offer to buy or sell a security, and (6) are not warranted to be correct, complete or accurate. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, this information, data, analyses or opinions or their use. This report is supplemental sales literature. If applicable it must be preceded or accompanied by a prospectus, or equivalent, and disclosure statement.



Release date 06-30-2014

# Vanguard Windsor™ II Admiral™ (USD)

| | | |
|---|---|---|
| **Morningstar Analyst Rating™** | **Overall Morningstar Rating™** | **Standard Index** |
| ⚜ **Silver** | ★★★★ | S&P 500 TR USD |
| 10-03-2013 | 1,073 US OE Large Value | |

| **Category Index** | **Morningstar Cat** |
|---|---|
| Russell 1000 Value TR USD | US OE Large Value |

## Performance 06-30-2014

| Quarterly Returns | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total % |
|---|---|---|---|---|---|
| 2012 | 12.39 | -2.84 | 5.69 | 1.20 | 16.80 |
| 2013 | 10.34 | 4.07 | 3.99 | 9.54 | 30.80 |
| 2014 | 2.91 | 4.60 | — | — | 7.65 |

| Trailing Returns | 1 Yr | 3 Yr | 5 Yr | 10 Yr | Incept |
|---|---|---|---|---|---|
| Load-adj Mthly | 22.61 | 16.48 | 18.32 | 8.04 | 6.70 |
| Std 06-30-2014 | 22.61 | — | 18.32 | 8.04 | 6.70 |
| Total Return | 22.61 | 16.48 | 18.32 | 8.04 | 6.70 |
| +/- Std Index | -2.00 | -0.10 | -0.51 | 0.26 | — |
| +/- Cat Index | -1.20 | -0.43 | -0.91 | 0.02 | — |
| % Rank Cat | 43 | 19 | 26 | 28 | |
| No. in Cat | 1239 | 1073 | 952 | 620 | |

| | Subsidized | Unsubsidized |
|---|---|---|
| 7-day Yield | — | — |
| 30-day SEC Yield | 2.18 | — |

**Performance Disclosure**
The Overall Morningstar Rating is based on risk-adjusted returns, derived from a weighted average of the three-, five-, and 10-year (if applicable) Morningstar metrics.

The performance data quoted represents past performance and does not guarantee future results. The investment return and principal value of an investment will fluctuate; thus an investor's shares, when sold or redeemed, may be worth more or less than their original cost.

Current performance may be lower or higher than return data quoted herein. For performance data current to the most recent month-end, please call 800-662-7447 or visit www.vanguard.com.

## Fees and Expenses

**Sales Charges**

| | |
|---|---|
| Front-End Load % | NA |
| Deferred Load % | NA |

**Fund Expenses**

| | |
|---|---|
| Management Fees % | 0.26 |
| 12b1 Expense % | NA |
| Gross Expense Ratio % | 0.28 |

## Risk and Return Profile

| | 3 Yr 1073 funds | 5 Yr 952 funds | 10 Yr 620 funds |
|---|---|---|---|
| Morningstar Rating™ | 4★ | 4★ | 4★ |
| Morningstar Risk | Avg | Avg | Avg |
| Morningstar Return | +Avg | +Avg | +Avg |

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| Standard Deviation | 12.30 | 13.71 | 15.08 |
| Mean | 16.48 | 18.32 | 8.04 |
| Sharpe Ratio | 1.30 | 1.30 | 0.49 |

| MPT Statistics | Standard Index | Best Fit Index Russell 1000 Value TR USD |
|---|---|---|
| Alpha | 0.06 | 0.57 |
| Beta | 0.99 | 0.94 |
| R-Squared | 97.55 | 98.19 |
| 12-Month Yield | | 2.18% |
| Potential Cap Gains Exp | | 31.30% |

### Investment Style
Equity
Stock %

### Growth of $10,000

- Vanguard Windsor™ II Admiral™
  30,182
- Category Average
  25,828
- Standard Index
  28,166

| 98 | 98 | 96 | 97 | 97 | 94 | 95 | 98 | 98 | 97 | 97 | 97 |
|---|---|---|---|---|---|---|---|---|---|---|---|

### Performance Quartile
(within category)

| 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 06-14 | History |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47.02 | 54.55 | 55.62 | 61.69 | 55.49 | 33.92 | 42.03 | 45.56 | 45.75 | 52.13 | 65.24 | 69.40 | NAV/Price |
| 30.22 | 18.44 | 7.15 | 18.37 | 2.32 | -36.63 | 27.17 | 10.70 | 2.78 | 16.80 | 30.80 | 7.65 | Total Return % |
| 1.54 | 7.56 | 2.24 | 2.58 | -3.18 | 0.37 | 0.70 | -4.37 | 0.66 | 0.80 | -1.59 | 0.51 | +/- Standard Index |
| 0.19 | 1.95 | 0.10 | -3.87 | 2.49 | 0.22 | 7.48 | -4.81 | 2.39 | -0.71 | -1.73 | -0.63 | +/- Category Index |
| 32 | 6 | 33 | 49 | 46 | 52 | 27 | 87 | 23 | 27 | 30 | | % Rank Cat |
| 1050 | 1291 | 1296 | 1371 | 1432 | 1433 | 1272 | 1240 | 1258 | 1208 | 1213 | 1287 | No. of Funds in Cat |

## Portfolio Analysis 03-31-2014

| Asset Allocation % | Net % | Long % | Short % |
|---|---|---|---|
| Cash | 3.01 | 3.01 | 0.00 |
| US Stocks | 85.82 | 85.82 | 0.00 |
| Non-US Stocks | 11.07 | 11.07 | 0.00 |
| Bonds | 0.00 | 0.00 | 0.00 |
| Other/Not CIsfd | 0.09 | 0.09 | 0.00 |
| Total | 100.00 | 100.00 | 0.00 |

| Equity Style | Portfolio Statistics | Port Avg | Rel Index | Rel Cat |
|---|---|---|---|---|
| | P/E Ratio TTM | 15.0 | 0.80 | 0.92 |
| | P/C Ratio TTM | 9.1 | 0.81 | 0.97 |
| | P/B Ratio TTM | 1.9 | 0.71 | 0.89 |
| | Geo Avg Mkt Cap $mil | 63588 | 0.93 | 0.75 |

**Fixed-Income Style**

| | |
|---|---|
| Avg Eff Maturity | — |
| Avg Eff Duration | — |
| Avg Wtd Coupon | — |
| Avg Wtd Price | — |

| Credit Quality Breakdown — | Bond % |
|---|---|
| AAA | — |
| AA | — |
| A | — |
| BBB | — |
| BB | — |
| B | — |
| Below B | — |
| NR | — |

| Regional Exposure | Stock % | Rel Std Index |
|---|---|---|
| Americas | 88.6 | 0.90 |
| Greater Europe | 10.9 | 6.96 |
| Greater Asia | 0.5 | 4.56 |

| Share Chg since 12-2013 | Share Amount | Holdings: 568 Total Stocks , 3 Total Fixed-Income, 27% Turnover Ratio | % Net Assets |
|---|---|---|---|
| ⊕ | 42 mil | Pfizer Inc | 2.79 |
| ⊕ | 33 mil | Microsoft Corp | 2.79 |
| ⊕ | 22 mil | JPMorgan Chase & Co | 2.79 |
| ⊕ | 25 mil | Wells Fargo & Co | 2.55 |
| ⊕ | 12 mil | Johnson & Johnson | 2.35 |
| ⊕ | 18 mil | Medtronic Inc | 2.33 |
| ⊕ | 62 mil | Bank of America Corporation | 2.19 |
| ⊖ | 12 mil | American Express Co | 2.17 |
| ⊕ | 13 mil | Philip Morris International Inc | 2.14 |
| ⊕ | 10 mil | WellPoint Inc | 2.10 |
| ⊕ | 19 mil | Sanofi ADR | 2.05 |
| ⊕ | 38 mil | Intel Corp | 2.02 |
| ⊕ | 20 mil | Citigroup Inc | 2.01 |
| ⊕ | 11 mil | PNC Financial Services Group Inc | 2.01 |
| ⊕ | 12 mil | Wal-Mart Stores Inc | 1.87 |

| Sector Weightings | Stocks % | Rel Std Index |
|---|---|---|
| ⟳ Cyclical | 30.1 | 0.99 |
| 🔺 Basic Materials | 1.2 | 0.37 |
| 🔺 Consumer Cyclical | 6.4 | 0.62 |
| 🔺 Financial Services | 22.0 | 1.50 |
| 🔺 Real Estate | 0.4 | 0.21 |
| 🌊 Sensitive | 36.0 | 0.83 |
| 📶 Communication Services | 3.2 | 0.81 |
| ⚡ Energy | 11.9 | 1.10 |
| ⚙ Industrials | 9.8 | 0.88 |
| 💻 Technology | 11.1 | 0.64 |
| → Defensive | 33.9 | 1.28 |
| 🛒 Consumer Defensive | 11.7 | 1.17 |
| ✚ Healthcare | 18.0 | 1.36 |
| 🔌 Utilities | 4.2 | 1.33 |

## Operations

| | | | | | |
|---|---|---|---|---|---|
| Family: | Vanguard | Base Currency: | USD | Purchase Constraints: | A |
| Manager: | Multiple | Ticker: | VWNAX | Incept: | 05-14-2001 |
| Tenure: | 29.1 Years | Minimum Initial Purchase: | $50,000 | Type: | MF |
| Objective: | Growth and Income | Min Auto Investment Plan: | $0 | Total Assets: | $50,408.01 mil |

©2014 Morningstar. All Rights Reserved. The information, data, analyses and opinions contained herein (1) include the confidential and proprietary information of Morningstar, (2) may include, or be derived from, account information provided by your financial advisor which cannot be verified by Morningstar, (3) may not be copied or redistributed, (4) do not constitute investment advice offered by Morningstar, (5) are provided solely for informational purposes and therefore are not an offer to buy or sell a security, and (6) are not warranted to be correct, complete or accurate. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, this information, data, analyses or opinions or their use. This report is supplemental sales literature. If applicable it must be preceded or accompanied by a prospectus, or equivalent, and disclosure statement.



Release date 06-30-2014 | Note: Portions of the analysis are based on pre-inception returns. Please read more information.  Page 11 of 19

# Victory Small Company Opportunity I (USD)

| | | |
|---|---|---|
| **Overall Morningstar Rating™** | **Standard Index** | **Category Index** | **Morningstar Cat** |
| ★★★ | S&P 500 TR USD | Russell 2000 Value | US OE Small Value |
| 332 US OE Small Value | | TR USD | |



### Performance 06-30-2014

| Quarterly Returns | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total % |
|---|---|---|---|---|---|
| 2012 | 9.53 | -3.55 | 2.66 | 3.78 | 12.55 |
| 2013 | 11.20 | 0.97 | 7.50 | 10.52 | 33.39 |
| 2014 | 3.17 | 1.96 | — | — | 5.20 |

| Trailing Returns | 1 Yr | 3 Yr | 5 Yr | 10 Yr | Incept |
|---|---|---|---|---|---|
| Load-adj Mthly | 24.98 | 14.66 | 20.09 | — | 8.94 |
| Std 06-30-2014 | 24.98 | — | 20.09 | — | 8.94 |
| Total Return | 24.98 | 14.66 | 20.09 | 10.14 | 8.94 |
| +/- Std Index | 0.37 | -1.93 | 1.25 | 2.35 | — |
| +/- Cat Index | 2.44 | 0.01 | 0.21 | 1.90 | — |
| % Rank Cat | 30 | 49 | 55 | 10 | |
| No. in Cat | 378 | 332 | 256 | 172 | |

**Performance Disclosure**
The Overall Morningstar Rating is based on risk-adjusted returns, derived from a weighted average of the three-, five-, and 10-year (if applicable) Morningstar metrics.
The performance data quoted represents past performance and does not guarantee future results. The investment return and principal value of an investment will fluctuate; thus an investor's shares, when sold or redeemed, may be worth more or less than their original cost.
Current performance may be lower or higher than return data quoted herein. For performance data current to the most recent month-end, please call 800-539-3863 or visit www.VictoryFunds.com.

### Fees and Expenses

| Sales Charges | |
|---|---|
| Front-End Load % | NA |
| Deferred Load % | NA |

| Fund Expenses | |
|---|---|
| Management Fees % | 0.78 |
| 12b1 Expense % | NA |
| **Gross Expense Ratio %** | **0.99** |

### Risk and Return Profile

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| | 332 funds | 256 funds | 172 funds |
| Morningstar Rating™ | 3★ | 3★ | 4★ |
| Morningstar Risk | -Avg | -Avg | -Avg |
| Morningstar Return | Avg | Avg | High |

| | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|
| Standard Deviation | 15.35 | 16.64 | 18.17 |
| Mean | 14.66 | 20.09 | 10.14 |
| Sharpe Ratio | 0.97 | 1.18 | 0.54 |

| MPT Statistics | Standard Index | Best Fit Index |
|---|---|---|
| | | Russell 2000 Value TR USD |
| Alpha | -3.87 | 0.95 |
| Beta | 1.16 | 0.93 |
| R-Squared | 85.92 | 96.77 |

| | |
|---|---|
| 12-Month Yield | 0.32% |
| Potential Cap Gains Exp | 26.81% |

| | 7-day Yield | Subsidized | Unsubsidized |
|---|---|---|
| 30-day SEC Yield | 0.21 | |

**Investment Style**
Equity
Stock %

**Growth of $10,000**
- Victory Small Company Opportunity I
  38,227
- Category Average
  34,912
- Standard Index
  28,166

**Performance Quartile**
(within category)

| History | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 06-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 97 | 98 | 98 | 97 | 95 | 94 | 93 | 96 | 95 | 96 | 94 | |
| NAV/Price | — | — | — | — | 25.76 | 18.68 | 24.60 | 30.12 | 30.34 | 32.42 | 40.40 | 42.50 |
| Total Return % | 30.31 | 24.60 | 5.35 | 21.33 | -3.34 | -27.01 | 33.48 | 22.00 | 1.52 | 11.54 | 33.39 | 5.20 |
| +/- Standard Index | 1.62 | 13.71 | 0.44 | 5.53 | -8.84 | 9.98 | 7.02 | 6.94 | -0.59 | -3.45 | 1.00 | -1.94 |
| +/- Category Index | -15.72 | 2.35 | 0.64 | -2.15 | 6.43 | 1.91 | 12.90 | 7.52 | 7.02 | -5.50 | -1.13 | 1.00 |
| % Rank Cat | — | — | — | — | — | 16 | 31 | 83 | 6 | 76 | 72 | — |
| No. of Funds in Cat | — | — | — | — | 438 | 370 | 342 | 352 | 357 | 369 | 393 | — |

### Portfolio Analysis 06-30-2014

| Asset Allocation % | Net % | Long % | Short % |
|---|---|---|---|
| Cash | 6.04 | 6.04 | 0.00 |
| US Stocks | 93.95 | 93.95 | 0.00 |
| Non-US Stocks | 0.01 | 0.01 | 0.00 |
| Bonds | 0.00 | 0.00 | 0.00 |
| Other/Not Clsfd | 0.00 | 0.00 | 0.00 |
| Total | 100.00 | 100.00 | 0.00 |

**Equity Style**

Value Blend Growth
Large / Mid / Small

| Portfolio Statistics | Port Avg | Rel Index | Rel Cat |
|---|---|---|---|
| P/E Ratio TTM | 18.5 | 1.00 | 0.99 |
| P/C Ratio TTM | 12.0 | 1.06 | 1.14 |
| P/B Ratio TTM | 1.9 | 0.71 | 1.11 |
| Geo Avg Mkt Cap $mil | 1894 | 0.03 | 0.75 |

**Fixed-Income Style**

Ltd Mod Ext

| | |
|---|---|
| Avg Eff Maturity | — |
| Avg Eff Duration | — |
| Avg Wtd Coupon | — |
| Avg Wtd Price | — |

| Credit Quality Breakdown — | Bond % |
|---|---|
| AAA | — |
| AA | — |
| A | — |
| BBB | — |
| BB | — |
| B | — |
| Below B | — |
| NR | — |

| Regional Exposure | Stock % | Rel Std Index |
|---|---|---|
| Americas | 100.0 | 1.02 |
| Greater Europe | 0.0 | 0.00 |
| Greater Asia | 0.0 | 0.02 |

### Top Holdings 03-31-2014

| | Share Chg 03-2014 | Share Amount | Holdings: 1,209 Total Stocks , 17 Total Fixed-Income, 56% Turnover Ratio | % Net Assets |
|---|---|---|---|---|
| | | 1 mil | LaSalle Hotel Properties | 1.62 |
| | | 2 mil | Associated Banc-Corp | 1.61 |
| ⊖ | | 519,800 | Unit Corp | 1.57 |
| ⊕ | | 1 mil | ABM Industries Inc | 1.43 |
| ⊕ | | 733,900 | EMCOR Group, Inc. | 1.43 |
| ⊕ | | 743,500 | Plexus Corp | 1.41 |
| ⊕ | | 1 mil | Helix Energy Solutions Group Inc | 1.37 |
| ⊕ | | 994,851 | MKS Instruments Inc | 1.36 |
| ☆ | | 626,500 | HCC Insurance Holdings Inc | 1.34 |
| ⊕ | | 646,000 | Integra Lifesciences Holdings Corp | 1.33 |
| ⊕ | | 302,000 | Anixter International Inc | 1.32 |
| ☆ | | 2 mil | Dean Foods Co | 1.31 |
| ⊕ | | 878,700 | Owens & Minor Inc | 1.31 |
| ⊕ | | 460,900 | StanCorp Financial Group Inc | 1.29 |
| ⊕ | | 760,200 | PTC Inc | 1.29 |

| Sector Weightings | Stocks % | Rel Std Index |
|---|---|---|
| ♻ **Cyclical** | **38.7** | **1.28** |
| 🔶 Basic Materials | 6.6 | 1.95 |
| 🔶 Consumer Cyclical | 10.4 | 1.01 |
| 🔶 Financial Services | 19.9 | 1.35 |
| 🔶 Real Estate | 1.8 | 0.93 |
| 〰 **Sensitive** | **46.2** | **1.07** |
| 🔲 Communication Services | 0.0 | 0.00 |
| 🔲 Energy | 5.2 | 0.48 |
| 🔲 Industrials | 24.8 | 2.21 |
| 🔲 Technology | 16.2 | 0.94 |
| ➔ **Defensive** | **15.1** | **0.57** |
| 🔲 Consumer Defensive | 4.1 | 0.41 |
| 🔲 Healthcare | 6.8 | 0.51 |
| 🔲 Utilities | 4.2 | 1.33 |

### Operations

| | | | | | |
|---|---|---|---|---|---|
| Family: | Victory | Base Currency: | USD | Incept: | 08-31-2007 |
| Manager: | Multiple | Ticker: | VSOIX | Type: | MF |
| Tenure: | 16.1 Years | Minimum Initial Purchase: | $2.5 mil | Total Assets: | $2,244.47 mil |
| Objective: | Small Company | Purchase Constraints: | A | | |

©2014 Morningstar. All Rights Reserved. The information, data, analyses and opinions contained herein (1) include the confidential and proprietary information of Morningstar, (2) may include, or be derived from, account information provided by your financial advisor which cannot be verified by Morningstar, (3) may not be copied or redistributed, (4) do not constitute investment advice offered by Morningstar, (5) are provided solely for informational purposes and therefore are not an offer to buy or sell a security, and (6) are not warranted to be correct, complete or accurate. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, this information, data, analyses or opinions or their use. This report is supplemental sales literature. If applicable it must be preceded or accompanied by a prospectus, or equivalent, and disclosure statement.

MORNINGSTAR®

CONFIDENTIAL

ROLLINS_0000274



**ROLLINS INC**



# Section I: Combined Executive Summary

For Plan Sponsor or Consultant Use Only

CONFIDENTIAL

ROLLINS_0000275

**Executive Summary**   **ROLLINS INC**   

### PLAN DEMOGRAPHICS

| | 1/1/2014-3/31/2014 | 4/1/2014-6/30/2014 |
|---|---|---|
| Participation Rate | 84.0% | 84.4% |
| Total Number of Eligibles Making Deferrals | 7,843 | 7,805 |
| Total Number of Eligibles Not Making Deferrals | 1,496 | 1,443 |
| Total Participants* | 9,862 | 9,729 |
| Active Participants | 8,378 | 8,354 |
| Terminated Participants | 1,305 | 1,185 |
| Suspended Participants | 131 | 143 |
| Retired Participants | 41 | 41 |
| Other | 7 | 6 |
| Average Account Balance for Participants* | $45,805 | $47,055 |
| Average Account Balance for Active Participants | $45,189 | $45,744 |
| | | |
| Total (Contributions + Rollovers In) | $10,079,521 | $8,733,287 |
| Participant Deferrals | $6,808,619 | $5,997,753 |
| Employer Contributions | $3,110,015 | $2,436,502 |
| Rollovers In | $160,887 | $299,031 |
| | | |
| Total Distributions | ($31,044,739) | ($10,131,859) |
| Percentage of Assets Distributed | 6.9% | 2.2% |
| | | |
| Total Plan Assets | $451,728,220 | $457,795,702 |

*Includes participants with balances. May include people with subplan specific status codes.*

*Total Number of Eligibles Making Deferrals is defined as an active participant with a deferral percentage or amount greater than zero.*

CONFIDENTIAL

ROLLINS_0000276



# Executive Summary ROLLINS INC Prudential
Bring Your Challenges

## Asset Allocation/Net Activity By Age

### April 1, 2014 to June 30, 2014

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | No DOB | Total |
|---|---|---|---|---|---|---|---|---|
| Total Plan Assets | $6,144,760 | $33,909,296 | $97,511,069 | $188,619,129 | $116,870,887 | $14,675,782 | $64,778 | $457,795,702 |
| % Assets | 1.34% | 7.41% | 21.30% | 41.20% | 25.53% | 3.21% | 0.01% | 100.00% |
| Avg. Deferral Rate | 3.6% | 4.2% | 4.8% | 5.9% | 7.8% | 7.1% | 0.0% | 5.0% |
| *Prudential Participants Avg. Deferral Rate* | *4.89%* | *5.78%* | *6.81%* | *8.62%* | *10.57%* | *12.31%* | *5.06%* | *7.23%* |
| Contributions | $616,437 | $1,532,339 | $2,282,982 | $2,706,920 | $1,232,591 | $62,987 | $0 | $8,434,255 |
| Rollovers In | $3,209 | $34,794 | $30,460 | $99,819 | $130,749 | $0 | $0 | $299,031 |
| Total (Contributions + Rollovers In) | $619,646 | $1,567,133 | $2,313,442 | $2,806,739 | $1,363,340 | $62,987 | $0 | $8,733,287 |
| Cash Distributions | ($219,335) | ($758,980) | ($1,258,216) | ($680,651) | ($1,391,567) | ($110,483) | $0 | ($4,419,232) |
| Rollovers Out | ($77,036) | ($265,679) | ($798,867) | ($2,244,657) | ($2,116,061) | ($210,327) | $0 | ($5,712,627) |
| Total (Cash Distributions + Rollovers Out) | ($296,371) | ($1,024,659) | ($2,057,083) | ($2,925,308) | ($3,507,628) | ($320,810) | $0 | ($10,131,859) |
| Net Activity | $323,274 | $542,474 | $256,359 | ($118,570) | ($2,144,288) | ($257,824) | $0 | ($1,398,573) |
| Total Participants | 1,276 | 2,303 | 2,612 | 2,380 | 1,043 | 111 | 4 | 9,729 |
| Average Account Balance | $4,816 | $14,724 | $37,332 | $79,252 | $112,053 | $132,214 | $16,195 | $47,055 |
| Median Account Balance | $2,094 | $6,847 | $12,066 | $27,576 | $54,734 | $61,922 | $5,889 | |
| *Prudential Participants Avg. Account Balance* | *$6,986* | *$24,931* | *$53,620* | *$81,901* | *$99,357* | *$110,978* | *$2,517* | *$58,225* |

" Research suggests that most **plan participants need to increase their savings rates by 5-10% above their current levels.**

Source: Prudential Retirement, 2012.



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

# Executive Summary   ROLLINS INC



## Assets by Asset Class and Age
### as of June 30, 2014



- ■ Stable Value
- ▢ Fixed Income
- ◼ Balanced
- ▣ Large-Cap Stock
- ▤ Mid-Cap Stock
- ▢ Small-Cap Stock
- ▨ Global/Intl Stock
- ▥ Company Stock

## Asset Allocation Trends

| Asset Class | Your Plan Assets as of 6/30/2014 | Your Plan % as of 6/30/2014 | National Average % |
|---|---|---|---|
| Stable Value | $88,123,521 | 19.25% | 27.00% |
| Fixed Income | $27,236,645 | 5.95% | 18.00% |
| Balanced | $36,379,538 | 7.95% | 7.00% |
| Large-Cap Stock | $91,196,986 | 19.92% | 23.00% |
| Mid-Cap Stock | $21,493,402 | 4.69% | 7.00% |
| Small-Cap Stock | $20,291,367 | 4.43% | 5.00% |
| Global/Intl Stock | $39,252,008 | 8.57% | 11.00% |
| Company Stock | $133,822,234 | 29.23% | 15.00% |
| Total Plan Assets | $457,795,702 | 100.00% | |

## Fund Utilization By Age
### as of June 30, 2014

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | No DOB | Total |
|---|---|---|---|---|---|---|---|---|
| Participants Invested in Only One Fund | 27 | 139 | 196 | 225 | 148 | 31 | 3 | 769 |
| Average # of Funds per Participant | 6.5 | 5.8 | 5.4 | 5.1 | 4.3 | 3.0 | 2.5 | 5.4 |
| Prudential Participants Avg. # of Funds per Participant | 6.1 | 6.1 | 5.7 | 5.4 | 4.8 | 3.2 | 2.8 | 5.5 |
| % of Plan Assets in Stable Value | 5.66% | 7.08% | 10.52% | 17.10% | 30.68% | 47.85% | 0.02% | 19.25% |
| Prudential Participants Avg. Stable Value % of Plan Assets | 10.84% | 11.53% | 14.26% | 23.91% | 38.52% | 56.27% | 35.16% | 25.60% |
| Amount of Company Stock | $625,804 | $7,910,630 | $29,864,309 | $56,080,150 | $36,236,766 | $3,104,575 | $0 | $133,822,234 |
| % of Plan Assets in Company Stock | 10.18% | 23.33% | 30.63% | 29.73% | 31.01% | 21.15% | 0.00% | 29.23% |
| Prudential Participants Avg. Company Stock % of Plan Assets | 7.89% | 11.36% | 14.10% | 13.55% | 10.87% | 5.75% | 3.90% | 12.05% |

*The National Average reflects the percentage of total plan assets invested in each investment option, where the investment option is offered. This means that the asset allocation breakdown is compared to other plans that offer the same investment option. For the National Average "Other" is made up of the following: Specialty Sector 2%, REIT 2% and Emerging Market Funds 2%.
Source: AonHewitt, 2013 Trends & Experiences in Defined Contributions Plans, page 102*

6

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000278

# Executive Summary

**ROLLINS INC**



## Utilization by Fund

### as of June 30, 2014

| Fund Name | Balance | # of Ppts | Ppts Using as Sole Investment |
|---|---|---|---|
| ROLLINS INC COMPANY STOCK | $133,822,234 | 3,499 | 201 |
| PRUDENTIAL GUARANTEED FUND | $88,123,521 | 6,608 | 225 |
| FRANKLIN GROWTH ADV | $48,457,944 | 7,051 | 10 |
| OAKMARK EQUITY & INCOME I | $36,379,538 | 2,270 | 303 |
| VANGUARD WINDSOR II ADMIRAL | $35,679,664 | 6,734 | 2 |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $28,715,333 | 6,108 | 2 |
| PIMCO TOTAL RETURN INSTL | $27,236,645 | 6,048 | 10 |
| T. ROWE PRICE NEW HORIZONS | $17,305,154 | 6,177 | 3 |
| GOLDMAN SACHS MID CAP VALUE A | $15,975,580 | 6,209 | 2 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $10,536,675 | 692 | 0 |
| VANGUARD 500 INDEX SIGNAL | $7,059,378 | 475 | 9 |
| MORGAN STANLEY INST MID CAP GROWTH I | $5,517,822 | 419 | 1 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $2,986,213 | 293 | 0 |
| Total | $457,795,702 | | |



*The funds in **bold** type denote inclusion in the GoalMaker® product.*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

7

CONFIDENTIAL

ROLLINS_0000279



# Executive Summary   ROLLINS INC

## Investment Utilization
### as of June 30, 2014



> According to a 2013 study conducted by the Employee Benefits Research Institute (EBRI), six out of 10 baby boomers (those individuals retiring right now and for the next 18 years) feel unprepared for retirement. In fact, 58% of Americans have made no attempt whatsoever at figuring out how much they'll need to retire.

Source: "Retirement Confidence Survey," EBRI March 2013.

## GoalMaker® Utilization
During the period of 04/01/2014 to 06/30/2014, the GoalMaker participation rate was 53.91%.

## GoalMaker Assets
During the same time period, the average percentage of account assets directed to GoalMaker was 17.99%.

| Participants using Partial GoalMaker | 3/31/2014 | | 6/30/2014 | |
| --- | --- | --- | --- | --- |
| | Ppts | % | Ppts | % |
| Rollins | 35 | 0.42% | 72 | 0.90% |
| Western | 0 | 0.00% | 0 | 0.00% |

*Based on the number of Active Participants

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

# Executive Summary ROLLINS INC



## GoalMaker Participation

| | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 |
|---|---|---|---|---|
| Total Plan Assets in GoalMaker | $72,147,233 | $75,531,895 | $80,004,875 | $82,357,107 |
| Total # of Participants in GoalMaker | 4,773 | 5,003 | 5,222 | 5,245 |
| Total Participation Rate | 50.21% | 51.61% | 52.95% | 53.91% |
| Total % of Assets | 17.20% | 16.78% | 17.71% | 17.99% |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | 9 | 1,076 | 36 | 1,121 |
| 30-39 | 32 | 1,359 | 111 | 1,502 |
| 40-49 | 32 | 1,241 | 124 | 1,397 |
| 50-59 | 41 | 828 | 86 | 955 |
| 60-69 | 28 | 209 | 19 | 256 |
| 70+ | 2 | 11 | 0 | 13 |
| No DOB | 0 | 1 | 0 | 1 |
| Total | 144 | 4,725 | 376 | 5,245 |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | $44,508 | $3,611,641 | $316,585 | $3,972,733 |
| 30-39 | $460,661 | $8,611,524 | $3,205,211 | $12,277,395 |
| 40-49 | $1,013,612 | $14,134,114 | $6,956,951 | $22,104,677 |
| 50-59 | $4,386,969 | $18,687,287 | $8,980,955 | $32,055,212 |
| 60-69 | $3,197,329 | $6,667,882 | $1,838,801 | $11,704,013 |
| 70+ | $135,366 | $107,495 | $0 | $242,862 |
| No DOB | $0 | $216 | $0 | $216 |
| Total | $9,238,445 | $51,820,159 | $21,298,502 | $82,357,107 |



☐ Conservative  ■ Moderate  ☐ Aggressive

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

| Executive Summary | ROLLINS INC |  |
|---|---|---|

## Path to a More Secure Retirement

| As Of 6/30/2014 | 50-59 | 60-69 | 70+ |
|---|---|---|---|
| Avg. Account Balance | $79,252 | $112,053 | $132,214 |
| *Prudential Participants Average Account Balance* | *$81,901* | *$99,357* | *$110,978* |

## Plan Participation

| | 3/31/2014 | 6/30/2014 |
|---|---|---|
| Total Number of Participants | 9,862 | 9,729 |
| Average Participant Account Balance | $45,805 | $47,055 |
| Average Deferral Rate | 5.1% | 5.0% |
| Plan Participation Rate | 84.0% | 84.4% |
| *National Average Participation Rate\** | *77%* | *77%* |

\* Plan Sponsor Survey 2013

Participation rate is based on active participants with a non-zero deferral rate or amount.

## Transaction Summary

| Transactions | 1/1/2014 – 3/31/2014 | 4/1/2014 – 6/30/2014 |
|---|---|---|
| Enrollments | 584 | 441 |
| Deferral Increases\* | 725 | 424 |
| Deferral Decreases\* | 336 | 172 |
| Total Deferral Changes\* | 1,061 | 596 |
| Transfers | 4,605 | 4,920 |
| Loan Initiations | 195 | 276 |
| Distributions | 1,769 | 1,573 |

\* sum of month over month deferral % and dollar amount changes for
the period.

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

10

CONFIDENTIAL

ROLLINS_0000282



# Executive Summary   ROLLINS INC

## Contributions by Fund

| Investment Option | 1/1/2014 - 3/31/2014 | % | 4/1/2014 - 6/30/2014 | % | Change | % |
|---|---|---|---|---|---|---|
| ROLLINS INC COMPANY STOCK | $1,528,878 | 15.41% | $1,452,842 | 17.23% | ($76,036) | (4.97%) |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $1,255,308 | 12.66% | $1,132,743 | 13.43% | ($122,565) | (9.76%) |
| PRUDENTIAL GUARANTEED FUND | $1,429,980 | 14.42% | $1,105,097 | 13.10% | ($324,883) | (22.72%) |
| FRANKLIN GROWTH ADV | $1,159,773 | 11.69% | $989,420 | 11.73% | ($170,353) | (14.69%) |
| OAKMARK EQUITY & INCOME I | $1,152,773 | 11.62% | $849,080 | 10.07% | ($303,693) | (26.34%) |
| VANGUARD WINDSOR II ADMIRAL | $967,221 | 9.75% | $833,565 | 9.88% | ($133,657) | (13.82%) |
| PIMCO TOTAL RETURN INSTL | $746,625 | 7.53% | $643,393 | 7.63% | ($103,232) | (13.83%) |
| T. ROWE PRICE NEW HORIZONS | $620,240 | 6.25% | $538,819 | 6.39% | ($81,421) | (13.13%) |
| GOLDMAN SACHS MID CAP VALUE A | $532,019 | 5.36% | $467,282 | 5.54% | ($64,737) | (12.17%) |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $165,409 | 1.67% | $140,750 | 1.67% | ($24,659) | (14.91%) |
| VANGUARD 500 INDEX SIGNAL | $178,231 | 1.80% | $137,554 | 1.63% | ($40,677) | (22.82%) |
| MORGAN STANLEY INST MID CAP GROWTH I | $127,816 | 1.29% | $98,354 | 1.17% | ($29,463) | (23.05%) |
| VICTORY SMALL COMPANY OPPORTUNITY I | $54,362 | 0.55% | $45,358 | 0.54% | ($9,004) | (16.56%) |
| Total Assets Contributed | $9,918,634 | 100.00% | $8,434,255 | 100.00% | ($1,484,379) | (14.97%) |

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

11

CONFIDENTIAL

ROLLINS_0000283

# Executive Summary  ROLLINS INC



## Interfund Transfers

**4/1/2014 to 6/30/2014**

| Investment Option | IN | OUT | NET |
|---|---|---|---|
| PRUDENTIAL GUARANTEED FUND | $1,471,338 | ($723,572) | $747,766 |
| VANGUARD WINDSOR II ADMIRAL | $657,212 | ($447,107) | $210,105 |
| ROLLINS INC COMPANY STOCK | $819,738 | ($627,723) | $192,015 |
| VANGUARD 500 INDEX SIGNAL | $369,421 | ($242,633) | $126,789 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $214,369 | ($95,598) | $118,771 |
| GOLDMAN SACHS MID CAP VALUE A | $289,545 | ($257,340) | $32,205 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $185,659 | ($154,490) | $31,170 |
| PIMCO TOTAL RETURN INSTL | $336,600 | ($358,681) | ($22,081) |
| FRANKLIN GROWTH ADV | $383,127 | ($441,266) | ($58,139) |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $258,534 | ($324,989) | ($66,456) |
| OAKMARK EQUITY & INCOME I | $73,840 | ($164,774) | ($90,934) |
| MORGAN STANLEY INST MID CAP GROWTH I | $109,219 | ($489,200) | ($379,981) |
| T. ROWE PRICE NEW HORIZONS | $298,749 | ($1,139,979) | ($841,230) |
| TOTAL | $5,467,352 | ($5,467,352) | $0 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000284

# Executive Summary — ROLLINS INC


Prudential
Bring Your Challenges

## Participant Distribution Statistics

| Distribution Type | Amount of Withdrawals Taken | | | | # of Withdrawals | | | |
|---|---|---|---|---|---|---|---|---|
| | 1/1/2014–3/31/2014 | 4/1/2014–6/30/2014 | Change | % Change | 1/1/2014–3/31/2014 | 4/1/2014–6/30/2014 | Change | % Change |
| External Rollover | $7,938,635 | $4,647,126 | ($3,291,508) | (41%) | 81 | 81 | 0 | 0% |
| Internal Rollover | $1,302,124 | $1,065,501 | ($236,623) | (18%) | 58 | 61 | 3 | 5% |
| Termination Distribution | $3,011,605 | $2,803,227 | ($208,379) | (7%) | 353 | 340 | (13) | (4%) |
| Hardship Withdrawal | $172,997 | $467,441 | $294,444 | 170% | 59 | 91 | 32 | 54% |
| In-Service Withdrawal | $914,389 | $770,921 | ($143,468) | (16%) | 424 | 407 | (17) | (4%) |
| Installment Payment | $152,825 | $198,927 | $46,102 | 30% | 86 | 101 | 15 | 17% |
| Return of Excess Deferrals/Contributions | $244 | $718 | $474 | 195% | 1 | 3 | 2 | 200% |
| Forced Small Balance Cashout | $41,547 | $65,242 | $23,695 | 57% | 132 | 251 | 119 | 90% |
| Miscellaneous Distributions | $17,510,373 | $112,756 | ($17,397,617) | (99%) | 575 | 238 | (337) | (59%) |
| **Grand Total** | $31,044,739 | $10,131,859 | ($20,912,880) | (67%) | 1,769 | 1,573 | (196) | (11%) |

| 4/1/2014 – 6/30/2014 | | | |
|---|---|---|---|
| Distribution Type | Participant Age | Participant Count | Withdrawal Amount |
| Rollovers | Age <50 | 82 | $1,141,582 |
| | Age >=50 | 60 | $4,571,045 |
| Rollovers Total | | 142 | $5,712,627 |
| | | | |
| Cash Distribution | Age <50 | 874 | $2,236,531 |
| | Age >=50 | 557 | $2,182,701 |
| Cash Distribution Total | | 1,431 | $4,419,232 |
| **Grand Total** | | 1,573 | $10,131,859 |



*"Miscellaneous Distributions" may contain the following: Trailing dividends, Adjustments, Forfeitures, In-kind stock distributions, Loan defaults.*
*Negative amounts for a distribution may include adjustments, returned checks, or transaction reversals that crossed a reporting period end.*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

# Executive Summary    ROLLINS INC



## Participant Loan Statistics

| Loan Initiations | Amount of Loans Taken | | | | # of Active Loans | | | |
|---|---|---|---|---|---|---|---|---|
| | 1/1/2014-3/31/2014 | 4/1/2014-6/30/2014 | Change | % Change | as of 3/31/2014 | as of 6/30/2014 | Change | % Change |
| General Purpose | $1,415,251 | $1,873,065 | $457,815 | 32% | 2,119 | 2,138 | 19 | 1% |
| Residential | $0 | $30,000 | $30,000 | 0% | 7 | 8 | 1 | 14% |
| **Grand Total** | **$1,415,251** | **$1,903,065** | **$487,815** | **34%** | **2,126** | **2,146** | **20** | **1%** |

| | 1/1/2014-3/31/2014 | 4/1/2014-6/30/2014 |
|---|---|---|
| # of Outstanding Loans | 2,126 | 2,146 |
| # of New Loans | 195 | 276 |
| Average Loan Balance | $4,822 | $4,950 |
| Total Outstanding Loan Balance | $10,252,522 | $10,622,648 |



For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

14

CONFIDENTIAL

ROLLINS_0000286

**Executive Summary**   **ROLLINS INC**   

Assets and contributions reflect actual participant account balances and do not include forfeiture and / or expense account assets.

This information should not be considered an offer or solicitation of securities, insurance products or services.  No offer is intended nor should this material be construed as an offer of any product. The information is being presented by us solely in our role as the plan's service provider and or record keeper.

Retirement products and services are provided by Prudential Retirement Insurance and Annuity Company, Hartford, CT, or its affiliates.

© 2014 Prudential Financial, Inc. and its related entities.  Prudential, the Prudential logo, the Rock symbol and Bring Your Challenges are service marks of Prudential Financial, Inc., and its related entities, registered in many jurisdictions worldwide.

Prudential's Book of Business averages are as of  6/30/2014.

0217653-00009-00

CONFIDENTIAL

ROLLINS_0000287

ROLLINS INC



# Section II: Rollins, Inc. Executive Summary, 006974

For Plan Sponsor or Consultant Use Only
CONFIDENTIAL

# Executive Summary     ROLLINS INC



**PLAN DEMOGRAPHICS**

| | 1/1/2014-3/31/2014 | 4/1/2014-6/30/2014 |
|---|---|---|
| Participation Rate | 84.0% | 84.4% |
| Total Number of Eligibles Making Deferrals | 7,482 | 7,435 |
| Total Number of Eligibles Not Making Deferrals | 1,427 | 1,378 |
| Total Participants* | 9,350 | 9,224 |
| Active Participants | 7,992 | 7,960 |
| Terminated Participants | 1,197 | 1,089 |
| Suspended Participants | 126 | 141 |
| Retired Participants | 34 | 34 |
| Other | 1 | 0 |
| Average Account Balance for Participants* | $43,541 | $44,784 |
| Average Account Balance for Active Participants | $43,419 | $44,004 |
| | | |
| Total (Contributions + Rollovers In) | $8,727,452 | $8,265,497 |
| Participant Deferrals | $6,438,414 | $5,640,170 |
| Employer Contributions | $2,134,405 | $2,353,287 |
| Rollovers In | $154,634 | $272,039 |
| | | |
| Total Distributions | ($11,112,462) | ($8,926,043) |
| Percentage of Assets Distributed | 2.7% | 2.2% |
| | | |
| Total Plan Assets | $407,105,029 | $413,090,107 |

*\* Includes participants with balances. May include people with subplan specific status codes.*

*Total Number of Eligibles Making Deferrals is defined as an active participant with a deferral percentage or amount greater than zero.*

CONFIDENTIAL

## Executive Summary    ROLLINS INC     Prudential
### Bring Your Challenges

# Asset Allocation/Net Activity By Age

**April 1, 2014 to June 30, 2014**

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | No DOB | Total |
|---|---|---|---|---|---|---|---|---|
| Total Plan Assets | $5,735,446 | $31,410,812 | $87,627,053 | $171,342,075 | $106,273,768 | $10,636,175 | $64,778 | $413,090,107 |
| % Assets | 1.39% | 7.60% | 21.21% | 41.48% | 25.73% | 2.57% | 0.02% | 100.00% |
| Avg. Deferral Rate | 3.6% | 4.2% | 4.8% | 5.9% | 7.8% | 7.4% | 0.0% | 5.0% |
| *Prudential Participants Avg. Deferral Rate* | *4.89%* | *5.78%* | *6.81%* | *8.62%* | *10.57%* | *12.31%* | *5.06%* | *7.23%* |
| Contributions | $587,984 | $1,465,716 | $2,156,943 | $2,555,071 | $1,166,409 | $61,335 | $0 | $7,993,458 |
| Rollovers In | $3,209 | $34,794 | $30,460 | $72,826 | $130,749 | $0 | $0 | $272,039 |
| Total (Contributions + Rollovers In) | $591,193 | $1,500,510 | $2,187,403 | $2,627,898 | $1,297,158 | $61,335 | $0 | $8,265,497 |
| Cash Distributions | ($211,570) | ($647,601) | ($1,202,224) | ($670,677) | ($1,344,957) | ($63,383) | $0 | ($4,140,413) |
| Rollovers Out | ($73,517) | ($206,622) | ($779,815) | ($1,716,975) | ($1,798,373) | ($210,327) | $0 | ($4,785,630) |
| Total (Cash Distributions + Rollovers Out) | ($285,087) | ($854,223) | ($1,982,039) | ($2,387,653) | ($3,143,330) | ($273,710) | $0 | ($8,926,043) |
| Net Activity | $306,106 | $646,287 | $205,363 | $240,245 | ($1,846,172) | ($212,376) | $0 | ($660,546) |
| Total Participants | 1,235 | 2,200 | 2,484 | 2,228 | 974 | 99 | 4 | 9,224 |
| Average Account Balance | $4,644 | $14,278 | $35,277 | $76,904 | $109,111 | $107,436 | $16,195 | $44,784 |
| Median Account Balance | $2,087 | $6,710 | $11,343 | $26,038 | $53,833 | $60,540 | $5,889 | |
| *Prudential Participants Avg. Account Balance* | *$6,986* | *$24,931* | *$53,620* | *$81,901* | *$99,357* | *$110,978* | *$2,517* | *$58,225* |

> Research suggests that most **plan participants need to increase their savings rates by 5-10% above their current levels.**

Source: Prudential Retirement, 2012.



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

**Executive Summary**  **ROLLINS INC** 

## Assets by Asset Class and Age
### as of June 30, 2014



- ▫ Stable Value
- ▫ Fixed Income
- ◼ Balanced
- ▫ Large-Cap Stock
- ◼ Mid-Cap Stock
- ▫ Small-Cap Stock
- ◼ Global/Intl Stock
- ▫ Company Stock

## Asset Allocation Trends

| Asset Class | Your Plan Assets as of 6/30/2014 | Your Plan % as of 6/30/2014 | National Average %* |
|---|---|---|---|
| Stable Value | $69,061,893 | 16.72% | 27.00% |
| Fixed Income | $23,947,135 | 5.80% | 18.00% |
| Balanced | $33,664,171 | 8.15% | 7.00% |
| Large-Cap Stock | $82,379,392 | 19.94% | 23.00% |
| Mid-Cap Stock | $18,443,594 | 4.46% | 7.00% |
| Small-Cap Stock | $17,843,545 | 4.32% | 5.00% |
| Global/Intl Stock | $35,612,609 | 8.62% | 11.00% |
| Company Stock | $132,137,769 | 31.99% | 15.00% |
| Total Plan Assets | $413,090,107 | 100.00% | |

## Fund Utilization By Age
### as of June 30, 2014

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | No DOB | Total |
|---|---|---|---|---|---|---|---|---|
| Participants Invested in Only One Fund | 23 | 122 | 169 | 193 | 133 | 25 | 3 | 668 |
| Average # of Funds per Participant | 6.5 | 5.8 | 5.5 | 5.1 | 4.3 | 3.0 | 2.5 | 5.5 |
| Prudential Participants Avg. # of Funds per Participant | 6.1 | 6.1 | 5.7 | 5.4 | 4.8 | 3.2 | 2.8 | 5.5 |
| % of Plan Assets in Stable Value | 5.84% | 6.87% | 8.10% | 14.95% | 27.74% | 41.18% | 0.02% | 16.72% |
| Prudential Participants Avg. Stable Value % of Plan Assets | 10.84% | 11.53% | 14.26% | 23.91% | 38.52% | 56.27% | 35.16% | 25.60% |
| Amount of Company Stock | $624,764 | $7,877,126 | $29,414,999 | $55,620,892 | $35,495,413 | $3,104,575 | $0 | $132,137,769 |
| % of Plan Assets in Company Stock | 10.89% | 25.08% | 33.57% | 32.46% | 33.40% | 29.19% | 0.00% | 31.99% |
| Prudential Participants Avg. Company Stock % of Plan Assets | 7.89% | 11.36% | 14.10% | 13.55% | 10.87% | 5.75% | 3.90% | 12.05% |

*The National Average reflects the percentage of total plan assets invested in each investment option, where the investment option is offered. This means that the asset allocation breakdown is compared to other plans that offer the same investment option. For the National Average "Other" is made up of the following: Specialty Sector 2%, REIT 2% and Emerging Market Funds 2%.*
*Source: AonHewitt, 2013 Trends & Experiences in Defined Contributions Plans, page 102*

20

CONFIDENTIAL

ROLLINS_0000291

# Executive Summary

**ROLLINS INC**



## Utilization by Fund

**as of June 30, 2014**

| Fund Name | Balance | # of Ppts | Ppts Using as Sole Investment |
|---|---|---|---|
| ROLLINS INC COMPANY STOCK | $132,137,769 | 3,460 | 201 |
| PRUDENTIAL GUARANTEED FUND | $69,061,893 | 6,562 | 178 |
| FRANKLIN GROWTH ADV | $45,511,278 | 6,751 | 9 |
| OAKMARK EQUITY & INCOME I | $33,664,171 | 2,152 | 256 |
| VANGUARD WINDSOR II ADMIRAL | $31,036,569 | 6,422 | 2 |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $25,205,233 | 5,814 | 2 |
| PIMCO TOTAL RETURN INSTL | $23,947,135 | 5,791 | 9 |
| T. ROWE PRICE NEW HORIZONS | $15,528,478 | 5,901 | 3 |
| GOLDMAN SACHS MID CAP VALUE A | $14,659,160 | 5,946 | 1 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $10,407,376 | 680 | 0 |
| VANGUARD 500 INDEX SIGNAL | $5,831,545 | 416 | 6 |
| MORGAN STANLEY INST MID CAP GROWTH I | $3,784,434 | 352 | 1 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $2,315,067 | 247 | 0 |
| Total | $413,090,107 | | |



*The funds in **bold** type denote inclusion in the GoalMaker® product.*

21

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL



# Executive Summary    ROLLINS INC

## Investment Utilization
as of June 30, 2014



> According to a 2013 study conducted by the Employee Benefits Research Institute (EBRI), six out of 10 baby boomers (those individuals retiring right now and for the next 18 years) feel unprepared for retirement. In fact, 58% of Americans have made no attempt whatsoever at figuring out how much they'll need to retire.

Source: "Retirement Confidence Survey," EBRI March 2013.

## GoalMaker® Utilization
During the period of 04/01/2014 to 06/30/2014, the GoalMaker participation rate was 54.64%.

## GoalMaker Assets
During the same time period, the average percentage of account assets directed to GoalMaker was 17.67%.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000293



# GoalMaker Participation

| | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 |
|---|---|---|---|---|
| Total Plan Assets in GoalMaker | $57,040,396 | $61,124,479 | $70,885,453 | $72,981,765 |
| Total # of Participants in GoalMaker | 4,499 | 4,710 | 5,025 | 5,040 |
| Total Participation Rate | 51.14% | 52.49% | 53.74% | 54.64% |
| Total % of Assets | 15.94% | 15.77% | 17.41% | 17.67% |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | 9 | 1,042 | 35 | 1,086 |
| 30-39 | 32 | 1,306 | 104 | 1,442 |
| 40-49 | 32 | 1,199 | 115 | 1,346 |
| 50-59 | 36 | 800 | 75 | 911 |
| 60-69 | 24 | 202 | 17 | 243 |
| 70+ | 2 | 9 | 0 | 11 |
| No DOB | 0 | 1 | 0 | 1 |
| Total | 135 | 4,559 | 346 | 5,040 |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | $44,508 | $3,437,033 | $315,312 | $3,796,852 |
| 30-39 | $460,661 | $7,947,307 | $2,902,002 | $11,309,970 |
| 40-49 | $1,013,612 | $12,857,601 | $5,485,110 | $19,356,323 |
| 50-59 | $3,240,599 | $17,544,217 | $7,073,766 | $27,858,583 |
| 60-69 | $2,625,560 | $6,310,766 | $1,493,898 | $10,430,225 |
| 70+ | $135,366 | $94,231 | $0 | $229,597 |
| No DOB | $0 | $216 | $0 | $216 |
| Total | $7,520,306 | $48,191,370 | $17,270,089 | $72,981,765 |



☐ Conservative   ■ Moderate   ☐ Aggressive

CONFIDENTIAL     ROLLINS_0000294

**Executive Summary**   **ROLLINS INC**    **Prudential** Bring Your Challenges

## Path to a More Secure Retirement

| As Of 6/30/2014 | 50-59 | 60-69 | 70+ |
|---|---|---|---|
| Avg. Account Balance | $76,904 | $109,111 | $107,436 |
| Prudential Participants Average Account Balance | $81,901 | $99,357 | $110,978 |

## Plan Participation

| | 3/31/2014 | 6/30/2014 |
|---|---|---|
| Total Number of Participants | 9,350 | 9,224 |
| Average Participant Account Balance | $43,541 | $44,784 |
| Average Deferral Rate | 5.1% | 5.0% |
| Plan Participation Rate | 84.0% | 84.4% |
| National Average Participation Rate* | 77% | 77% |

\* Plan Sponsor Survey 2013

Participation rate is based on active participants with a non-zero deferral rate or amount.

## Transaction Summary

| Transactions | 1/1/2014 – 3/31/2014 | 4/1/2014 – 6/30/2014 |
|---|---|---|
| Enrollments | 571 | 427 |
| Deferral Increases* | 697 | 402 |
| Deferral Decreases* | 155 | 170 |
| Total Deferral Changes* | 852 | 572 |
| Transfers | 4,407 | 4,710 |
| Loan Initiations | 188 | 261 |
| Distributions | 1,308 | 1,496 |

\* sum of month over month deferral % and dollar amount changes for the period.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000295

**Executive Summary**   **ROLLINS INC**  **Prudential**
Bring Your Challenges

## Auto-Enrollment Features

| Auto Features | 4/1/2014 – 6/30/2014 |
|---|---|
| *Auto-Enrollment* | |
| Number of participants in auto enrollment status as of reporting end date | 3,344 |
| Number of participants auto enrolled during reporting period | 372 |
| Number of participants that opted out of auto enrollment and actively enrolled during reporting period | 100 |
| Number of participants that opted out of auto enrollment and changed their deferral rate to 0% during reporting period | 15 |



25

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000296

**Executive Summary**    **ROLLINS INC**     **Prudential** Bring Your Challenges

# Retirement Preparation Analysis

| 4/1/2014 – 6/30/2014 | |
|---|---|
| Total Retirement Income Calculator Completions | 415 |
| Unique Completions | 348 |
| Contribution Rate Increase | 135 |

| Since Inception for Currently Active Participants as of 6/30/2014 | |
|---|---|
| Average Balance, RIC Participant | $87,570 |
| Average Balance, Non-RIC Participant | $30,896 |
| Average Contribution Rate, RIC Participant | 7.18% |
| Average Contribution Rate, Non-RIC Participant | 4.38% |
| Total Count of Participants with a RIC Gap | 1,200 |
| Average RIC Gap | $3,137 |
| Total Count of Participants with a RIC surplus | 272 |
| Average RIC Surplus | $1,684 |

Total Retirement Income Calculator Completions - Number of participants who successfully completed the RIC process.
Average Balance RIC Participant - For participants who have a balance greater than $0 that have previously completed the RIC - The total balance of active participants divided by the total count of active participants
Average Balance Non-RIC Participant - For participants who have a balance greater than $0 that have NOT previously completed the RIC - The total balance of active participants divided by the total count of active participants
Average Contribution Rate RIC Participant - For participants who have completed the RIC - The total of all contribution rates (%) for active participants who have completed the RIC divided by the number of active participants that have completed the RIC who have non-zero contribution rates.
Average Contribution Rate Non RIC Participant - For participants who have NOT completed the RIC - The total of all contribution rates (%) for active participants who have completed the RIC divided by the number of active participants that have completed the RIC who have non-zero contribution rates.
Average RIC Gap - The total RIC gaps of all active participants who have completed the RIC divided by the total count of active participants that have completed the RIC with a gap.
Total Count of Participants with a RIC Gap - Total number of RIC users who completed the RIC with a gap
Average RIC Surplus - The total of all RIC surpluses of all active participants who have completed the RIC divided by the total count of active participants that have completed the RIC with a surplus.
Total Count of Participants with a RIC surplus - Total number of RIC users who completed the RIC with a surplus
Participant - An individual who has enrolled in the plan and has a non-zero account balance.

26

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000297

**Executive Summary**     **ROLLINS INC**     

## Contributions by Fund

| Investment Option | 1/1/2014 – 3/31/2014 | % | 4/1/2014 – 6/30/2014 | % | Change | % |
|---|---|---|---|---|---|---|
| ROLLINS INC COMPANY STOCK | $1,496,101 | 17.45% | $1,439,520 | 18.01% | ($56,581) | (3.78%) |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $1,074,574 | 12.53% | $1,067,742 | 13.36% | ($6,832) | (.64%) |
| PRUDENTIAL GUARANTEED FUND | $1,130,497 | 13.19% | $1,005,712 | 12.58% | ($124,785) | (11.04%) |
| FRANKLIN GROWTH ADV | $1,038,251 | 12.11% | $941,598 | 11.78% | ($96,654) | (9.31%) |
| OAKMARK EQUITY & INCOME I | $895,051 | 10.44% | $804,761 | 10.07% | ($90,290) | (10.09%) |
| VANGUARD WINDSOR II ADMIRAL | $823,644 | 9.61% | $782,991 | 9.80% | ($40,654) | (4.94%) |
| PIMCO TOTAL RETURN INSTL | $651,525 | 7.60% | $608,826 | 7.62% | ($42,699) | (6.55%) |
| T. ROWE PRICE NEW HORIZONS | $538,901 | 6.29% | $510,268 | 6.38% | ($28,633) | (5.31%) |
| GOLDMAN SACHS MID CAP VALUE A | $466,473 | 5.44% | $443,244 | 5.55% | ($23,229) | (4.98%) |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $161,611 | 1.89% | $139,342 | 1.74% | ($22,269) | (13.78%) |
| VANGUARD 500 INDEX SIGNAL | $149,769 | 1.75% | $122,538 | 1.53% | ($27,231) | (18.18%) |
| MORGAN STANLEY INST MID CAP GROWTH I | $100,208 | 1.17% | $86,765 | 1.09% | ($13,443) | (13.41%) |
| VICTORY SMALL COMPANY OPPORTUNITY I | $46,212 | 0.54% | $40,150 | 0.50% | ($6,062) | (13.12%) |
| Total Assets Contributed | $8,572,818 | 100.00% | $7,993,458 | 100.00% | ($579,361) | (6.76%) |

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

27

CONFIDENTIAL

ROLLINS_0000298

# Executive Summary  ROLLINS INC



## Interfund Transfers

**4/1/2014 to 6/30/2014**

| Investment Option | IN | OUT | NET |
|---|---|---|---|
| PRUDENTIAL GUARANTEED FUND | $1,087,195 | ($610,611) | $476,584 |
| ROLLINS INC COMPANY STOCK | $791,756 | ($533,201) | $258,555 |
| VANGUARD 500 INDEX SIGNAL | $369,421 | ($141,686) | $227,736 |
| VANGUARD WINDSOR II ADMIRAL | $528,917 | ($371,093) | $157,824 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $180,335 | ($95,598) | $84,736 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $147,403 | ($97,030) | $50,373 |
| FRANKLIN GROWTH ADV | $383,127 | ($404,404) | ($21,277) |
| PIMCO TOTAL RETURN INSTL | $312,332 | ($337,967) | ($25,636) |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $218,807 | ($254,952) | ($36,145) |
| GOLDMAN SACHS MID CAP VALUE A | $197,267 | ($237,223) | ($39,956) |
| OAKMARK EQUITY & INCOME I | $62,898 | ($157,993) | ($95,095) |
| MORGAN STANLEY INST MID CAP GROWTH I | $108,260 | ($458,928) | ($350,668) |
| T. ROWE PRICE NEW HORIZONS | $272,996 | ($960,027) | ($687,030) |
| TOTAL | $4,660,714 | ($4,660,714) | $0 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL
ROLLINS_0000299

**Executive Summary**       **ROLLINS INC**        **Prudential**
Bring Your Challenges

## Call Center and Participant Website Statistics

| | 4/1/2013<br>6/30/2013 | 7/1/2013<br>9/30/2013 | 10/1/2013<br>12/31/2013 | 1/1/2014<br>3/31/2014 | 4/1/2014<br>6/30/2014 |
|---|---|---|---|---|---|
| **Call Center** | | | | | |
| Unique Callers | 1,157 | 1,101 | 1,134 | 1,259 | 1,126 |
| Total Call Volume | 2,126 | 1,986 | 2,000 | 2,037 | 2,100 |
| **Participant Website** | | | | | |
| Unique Web Logins | 2,445 | 2,298 | 2,595 | 3,365 | 2,629 |
| Total Web Logins | 24,029 | 23,933 | 28,480 | 29,429 | 24,467 |

| Call Center Reason Category | 4/1/2013<br>6/30/2013 | 7/1/2013<br>9/30/2013 | 10/1/2013<br>12/31/2013 | 1/1/2014<br>3/31/2014 | 4/1/2014<br>6/30/2014 |
|---|---|---|---|---|---|
| Account Explanations | 270 | 266 | 314 | 292 | 381 |
| Allocations and Exchanges | 2 | 4 | 4 | 6 | 0 |
| Contributions | 28 | 26 | 26 | 42 | 13 |
| Disbursements | 765 | 761 | 757 | 720 | 769 |
| Enrollments | 8 | 12 | 6 | 9 | 8 |
| Forms | 0 | 4 | 1 | 1 | 3 |
| Fund Information | 14 | 20 | 13 | 17 | 10 |
| Hardships | 403 | 349 | 344 | 254 | 390 |
| IFX | 0 | 0 | 0 | 0 | 0 |
| IVR or Web Assistance | 112 | 104 | 120 | 181 | 107 |
| Loans | 412 | 351 | 282 | 307 | 317 |
| Payment Questions | 0 | 0 | 0 | 0 | 0 |
| Plan Explanations | 9 | 8 | 12 | 14 | 11 |
| Status of Research | 2 | 4 | 4 | 10 | 3 |
| Tax Information | 18 | 2 | 4 | 73 | 15 |
| Website Processing | 83 | 75 | 113 | 111 | 73 |
| TOTAL | 2,126 | 1,986 | 2,000 | 2,037 | 2,100 |



**Definitions:**
**Unique Callers** – The number of individuals that spoke to a Participant Service Center Representative during the reporting period (e.g., If the same individual called five times during the reporting period, they would only be counted once).
**Total Call Volume** – The number of calls to a Participant Service Center Representative during the reporting period (e.g., If the same individual called five times during the reporting period, they would be counted five times).
**Unique Web Logins** – The number of individuals that logged into the Participant Website during the reporting period (e.g., If the same individual logged-in five times during the reporting period, they would only be counted once).
**Total Web Logins** – The number of logins to the Participant Website during the reporting period (e.g., If the same individual logged-in five times during the reporting period, they would be counted five times).

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL                    ROLLINS_0000300

# Executive Summary  ROLLINS INC



## Participant Distribution Statistics

| Distribution Type | Amount of Withdrawals Taken | | | | # of Withdrawals | | | |
|---|---|---|---|---|---|---|---|---|
| | 1/1/2014 – 3/31/2014 | 4/1/2014 – 6/30/2014 | Change | % Change | 1/1/2014 – 3/31/2014 | 4/1/2014 – 6/30/2014 | Change | % Change |
| External Rollover | $5,801,961 | $3,997,993 | ($1,803,968) | (31%) | 75 | 76 | 1 | 1% |
| Internal Rollover | $1,296,940 | $787,637 | ($509,303) | (39%) | 55 | 52 | (3) | (5%) |
| Termination Distribution | $2,737,689 | $2,621,317 | ($116,372) | (4%) | 333 | 325 | (8) | (2%) |
| Hardship Withdrawal | $161,382 | $458,268 | $296,887 | 184% | 57 | 89 | 32 | 56% |
| In-Service Withdrawal | $891,292 | $765,131 | ($126,161) | (14%) | 414 | 402 | (12) | (3%) |
| Installment Payment | $95,728 | $126,186 | $30,458 | 32% | 69 | 80 | 11 | 16% |
| Return of Excess Deferrals/Contributions | $0 | $718 | $718 | n/a | 0 | 3 | 3 | n/a |
| Forced Small Balance Cashout | $40,916 | $63,713 | $22,797 | 56% | 129 | 245 | 116 | 90% |
| Miscellaneous Distributions | $86,555 | $105,079 | $18,525 | 21% | 176 | 224 | 48 | 27% |
| **Grand Total** | **$11,112,462** | **$8,926,043** | **($2,186,419)** | **(20%)** | **1,308** | **1,496** | **188** | **14%** |

| 4/1/2014 – 6/30/2014 | | | |
|---|---|---|---|
| Distribution Type | Participant Age | Participant Count | Withdrawal Amount |
| Rollovers | Age <50 | 74 | $1,059,954 |
| | Age >=50 | 54 | $3,725,676 |
| Rollovers Total | | 128 | $4,785,630 |
| | | | |
| Cash Distribution | Age <50 | 856 | $2,061,395 |
| | Age >=50 | 512 | $2,079,018 |
| Cash Distribution Total | | 1,368 | $4,140,413 |
| **Grand Total** | | **1,496** | **$8,926,043** |



*"Miscellaneous Distributions" may contain the following: Trailing dividends, Adjustments, Forfeitures, In-kind stock distributions, Loan defaults.*
*Negative amounts for a distribution may include adjustments, returned checks, or transaction reversals that crossed a reporting period end.*

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

# Executive Summary ROLLINS INC



## Participant Loan Statistics

| Loan Initiations | Amount of Loans Taken | | | | # of Active Loans | | | |
|---|---|---|---|---|---|---|---|---|
| | 1/1/2014-3/31/2014 | 4/1/2014-6/30/2014 | Change | % Change | as of 3/31/2014 | as of 6/30/2014 | Change | % Change |
| General Purpose | $1,334,965 | $1,641,012 | $306,047 | 23% | 1,986 | 2,005 | 19 | 1% |
| Residential | $0 | $30,000 | $30,000 | 0% | 7 | 8 | 1 | 14% |
| **Grand Total** | **$1,334,965** | **$1,671,012** | **$336,047** | **25%** | **1,993** | **2,013** | **20** | **1%** |

| | 1/1/2014-3/31/2014 | 4/1/2014-6/30/2014 |
|---|---|---|
| # of Outstanding Loans | 1,993 | 2,013 |
| # of New Loans | 188 | 261 |
| Average Loan Balance | $4,562 | $4,676 |
| Total Outstanding Loan Balance | $9,091,744 | $9,412,156 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000302

**Executive Summary**   ROLLINS INC   

Assets and contributions reflect actual participant account balances and do not include forfeiture and / or expense account assets.

This information should not be considered an offer or solicitation of securities, insurance products or services.  No offer is intended nor should this material be construed as an offer of any product. The information is being presented by us solely in our role as the plan's service provider and or record keeper.

Retirement products and services are provided by Prudential Retirement Insurance and Annuity Company, Hartford, CT, or its affiliates.

© 2014 Prudential Financial, Inc. and its related entities.  Prudential, the Prudential logo, the Rock symbol and Bring Your Challenges are service marks of Prudential Financial, Inc., and its related entities, registered in many jurisdictions worldwide.

Prudential's Book of Business averages are as of  6/30/2014.

0217653-00009-00

CONFIDENTIAL                                                                                                                            ROLLINS_0000303

**ROLLINS INC**



# Section III: Western Industries Executive Summary, 006976

For Plan Sponsor or Consultant Use Only

CONFIDENTIAL

# Executive Summary     ROLLINS INC



## PLAN DEMOGRAPHICS

| | 1/1/2014-3/31/2014 | 4/1/2014-6/30/2014 |
|---|---|---|
| Participation Rate | 89.2% | 89.9% |
| Total Number of Eligibles Making Deferrals | 321 | 329 |
| Total Number of Eligibles Not Making Deferrals | 39 | 37 |
| Total Participants* | 459 | 453 |
| Active Participants | 344 | 352 |
| Terminated Participants | 98 | 88 |
| Suspended Participants | 9 | 5 |
| Retired Participants | 7 | 7 |
| Other | 1 | 1 |
| Average Account Balance for Participants* | $91,967 | $93,106 |
| Average Account Balance for Active Participants | $86,784 | $85,285 |
| | | |
| Total (Contributions + Rollovers In) | $1,314,187 | $428,635 |
| Participant Deferrals | $337,413 | $324,455 |
| Employer Contributions | $970,521 | $77,188 |
| Rollovers In | $6,253 | $26,992 |
| | | |
| Total Distributions | ($19,622,558) | ($1,191,533) |
| Percentage of Assets Distributed | 46.5% | 2.8% |
| | | |
| Total Plan Assets | $42,213,080 | $42,176,948 |

*Includes participants with balances. May include people with subplan specific status codes.*

*Total Number of Eligibles Making Deferrals is defined as an active participant with a deferral percentage or amount greater than zero.*

CONFIDENTIAL

ROLLINS_0000305

**Executive Summary**   **ROLLINS INC**    **Prudential**
Bring Your Challenges

## Asset Allocation/Net Activity By Age

### April 1, 2014 to June 30, 2014

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | Total |
|---|---|---|---|---|---|---|---|
| Total Plan Assets | $408,030 | $2,262,140 | $9,564,248 | $15,899,151 | $10,014,830 | $4,028,549 | $42,176,948 |
| % Assets | 0.97% | 5.36% | 22.68% | 37.70% | 23.74% | 9.55% | 100.00% |
| Avg. Deferral Rate | 3.8% | 4.0% | 5.5% | 6.6% | 8.8% | 4.7% | 5.6% |
| *Prudential Participants Avg. Deferral Rate* | 4.89% | 5.78% | 6.81% | 8.62% | 10.57% | 12.31% | 7.23% |
| Contributions | $28,347 | $58,201 | $118,628 | $134,932 | $59,883 | $1,652 | $401,643 |
| Rollovers In | $0 | $0 | $0 | $26,992 | $0 | $0 | $26,992 |
| Total (Contributions + Rollovers In) | $28,347 | $58,201 | $118,628 | $161,925 | $59,883 | $1,652 | $428,635 |
| Cash Distributions | ($7,765) | ($111,378) | ($55,992) | ($9,974) | ($46,609) | ($47,100) | ($278,819) |
| Rollovers Out | ($3,519) | ($59,057) | ($4,768) | ($527,682) | ($317,688) | $0 | ($912,714) |
| Total (Cash Distributions + Rollovers Out) | ($11,285) | ($170,436) | ($60,760) | ($537,656) | ($364,297) | ($47,100) | ($1,191,533) |
| Net Activity | $17,063 | ($112,235) | $57,868 | ($375,731) | ($304,414) | ($45,448) | ($762,898) |
| Total Participants | 40 | 95 | 121 | 128 | 58 | 11 | 453 |
| Average Account Balance | $10,201 | $23,812 | $79,043 | $124,212 | $172,669 | $366,232 | $93,106 |
| Median Account Balance | $3,622 | $15,506 | $30,740 | $62,508 | $94,609 | $81,369 | |
| *Prudential Participants Avg. Account Balance* | $6,986 | $24,931 | $53,620 | $81,901 | $99,357 | $110,978 | $58,225 |

> Research suggests that most **plan participants need to increase their savings rates by 5-10% above their current levels.**

Source: Prudential Retirement, 2012.



For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

36

CONFIDENTIAL



**Executive Summary**   **ROLLINS INC**   Prudential · Bring Your Challenges

## Assets by Asset Class and Age
### as of June 30, 2014



- ▣ Stable Value
- ▢ Fixed Income
- ▣ Balanced
- ▣ Large-Cap Stock
- ▣ Mid-Cap Stock
- ▢ Small-Cap Stock
- ▣ Global/Intl Stock
- ▢ Company Stock

## Asset Allocation Trends

| Asset Class | Your Plan Assets as of 6/30/2014 | Your Plan % as of 6/30/2014 | National Average % |
|---|---|---|---|
| Stable Value | $18,602,864 | 44.11% | 27.00% |
| Fixed Income | $3,050,189 | 7.23% | 18.00% |
| Balanced | $2,664,117 | 6.32% | 7.00% |
| Large-Cap Stock | $7,661,620 | 18.17% | 23.00% |
| Mid-Cap Stock | $2,910,386 | 6.90% | 7.00% |
| Small-Cap Stock | $2,256,158 | 5.35% | 5.00% |
| Global/Intl Stock | $3,347,149 | 7.94% | 11.00% |
| Company Stock | $1,684,465 | 3.99% | 15.00% |
| Total Plan Assets | $42,176,948 | 100.00% | |

## Fund Utilization By Age
### as of June 30, 2014

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | Total |
|---|---|---|---|---|---|---|---|
| Participants Invested in Only One Fund | 4 | 15 | 26 | 29 | 15 | 6 | 95 |
| Average # of Funds per Participant | 6.4 | 5.0 | 4.6 | 4.4 | 3.9 | 2.6 | 4.6 |
| *Prudential Participants Avg. # of Funds per Participant* | *6.1* | *6.1* | *5.7* | *5.4* | *4.8* | *3.2* | *5.5* |
| % of Plan Assets in Stable Value | 3.10% | 7.86% | 32.87% | 39.84% | 62.85% | 65.53% | 44.11% |
| *Prudential Participants Avg. Stable Value % of Plan Assets* | *10.84%* | *11.53%* | *14.26%* | *23.91%* | *38.52%* | *56.27%* | *25.60%* |
| Amount of Company Stock | $1,040 | $33,504 | $449,310 | $459,258 | $741,353 | $0 | $1,684,465 |
| % of Plan Assets in Company Stock | 0.25% | 1.48% | 4.70% | 2.89% | 7.40% | 0.00% | 3.99% |
| *Prudential Participants Avg. Company Stock % of Plan Assets* | *7.89%* | *11.36%* | *14.10%* | *13.55%* | *10.87%* | *5.75%* | *12.05%* |

*The National Average reflects the percentage of total plan assets invested in each investment option, where the investment option is offered. This means that the asset allocation breakdown is compared to other plans that offer the same investment option. For the National Average "Other" is made up of the following: Specialty Sector 2%, REIT 2% and Emerging Market Funds 2%.*
*Source: AonHewitt, 2013 Trends & Experiences in Defined Contributions Plans, page 102*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.
CONFIDENTIAL

ROLLINS_0000307

# Executive Summary — ROLLINS INC



## Utilization by Fund

### as of June 30, 2014

| Fund Name | Balance | # of Ppts | Ppts Using as Sole Investment |
|---|---|---|---|
| PRU GUARANTEED/WESTERN FD | $18,602,864 | 337 | 42 |
| VANGUARD WINDSOR II ADMIRAL | $4,391,701 | 276 | 0 |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $3,232,543 | 257 | 0 |
| PIMCO TOTAL RETURN INSTL | $3,050,189 | 221 | 1 |
| OAKMARK EQUITY & INCOME I | $2,664,117 | 115 | 47 |
| FRANKLIN GROWTH ADV | $2,240,090 | 255 | 0 |
| T. ROWE PRICE NEW HORIZONS | $1,695,571 | 244 | 0 |
| ROLLINS INC COMPANY STOCK | $1,684,465 | 39 | 1 |
| MORGAN STANLEY INST MID CAP GROWTH I | $1,684,141 | 54 | 0 |
| GOLDMAN SACHS MID CAP VALUE A | $1,226,246 | 230 | 1 |
| VANGUARD 500 INDEX SIGNAL | $1,029,829 | 39 | 3 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $560,587 | 26 | 0 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $114,606 | 10 | 0 |
| Total | $42,176,948 | | |



*The funds in **bold** type denote inclusion in the GoalMaker® product.*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

38

CONFIDENTIAL

ROLLINS_0000308



# Executive Summary     ROLLINS INC

## Investment Utilization
### as of June 30, 2014



> According to a 2013 study conducted by the Employee Benefits Research Institute (EBRI), six out of 10 baby boomers (those individuals retiring right now and for the next 18 years) feel unprepared for retirement. In fact, 58% of Americans have made no attempt whatsoever at figuring out how much they'll need to retire.

Source: "Retirement Confidence Survey," EBRI March 2013.

## GoalMaker® Utilization
During the period of 04/01/2014 to 06/30/2014, the GoalMaker participation rate was 43.27%.

## GoalMaker Assets
During the same time period, the average percentage of account assets directed to GoalMaker was 21.29%.

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000309

**Executive Summary**   **ROLLINS INC**    **Prudential** Bring Your Challenges

## GoalMaker Participation

| | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 |
|---|---|---|---|---|
| Total Plan Assets in GoalMaker | $14,771,084 | $14,043,411 | $8,746,884 | $8,978,356 |
| Total # of Participants in GoalMaker | 264 | 283 | 190 | 196 |
| Total Participation Rate | 40.68% | 42.81% | 41.39% | 43.27% |
| Total % of Assets | 24.97% | 23.45% | 20.72% | 21.29% |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | 0 | 33 | 1 | 34 |
| 30-39 | 0 | 50 | 7 | 57 |
| 40-49 | 0 | 41 | 9 | 50 |
| 50-59 | 4 | 26 | 12 | 42 |
| 60-69 | 4 | 5 | 2 | 11 |
| 70+ | 0 | 2 | 0 | 2 |
| Total | 8 | 157 | 31 | 196 |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | $0 | $173,325 | $1,273 | $174,597 |
| 30-39 | $0 | $598,348 | $303,208 | $901,556 |
| 40-49 | $0 | $1,240,467 | $1,471,841 | $2,712,307 |
| 50-59 | $1,093,553 | $1,106,349 | $1,907,189 | $4,107,092 |
| 60-69 | $571,769 | $152,866 | $344,903 | $1,069,538 |
| 70+ | $0 | $13,265 | $0 | $13,265 |
| Total | $1,665,322 | $3,284,620 | $4,028,414 | $8,978,356 |



□ Conservative ■ Moderate □ Aggressive

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

## Executive Summary    ROLLINS INC


Prudential
Bring Your Challenges

## Path to a More Secure Retirement

| As Of 6/30/2014 | 50-59 | 60-69 | 70+ |
|---|---|---|---|
| Avg. Account Balance | $124,212 | $172,669 | $366,232 |
| *Prudential Participants Average Account Balance* | $81,901 | $99,357 | $110,978 |

## Plan Participation

| | 3/31/2014 | 6/30/2014 |
|---|---|---|
| Total Number of Participants | 459 | 453 |
| Average Participant Account Balance | $91,967 | $93,106 |
| Average Deferral Rate | 5.5% | 5.6% |
| Plan Participation Rate | 89.2% | 89.9% |
| *National Average Participation Rate** | 77% | 77% |

\* Plan Sponsor Survey 2013

Participation rate is based on active participants with a non-zero deferral rate or amount.

## Transaction Summary

| Transactions | 1/1/2014 – 3/31/2014 | 4/1/2014 – 6/30/2014 |
|---|---|---|
| Enrollments | 13 | 14 |
| Deferral Increases* | 26 | 20 |
| Deferral Decreases* | 182 | 2 |
| Total Deferral Changes* | 208 | 22 |
| Transfers | 188 | 198 |
| Loan Initiations | 7 | 15 |
| Distributions | 457 | 75 |

\* sum of month over month deferral % and dollar amount changes for
the period.

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

41

CONFIDENTIAL

ROLLINS_0000311



**Executive Summary**     **ROLLINS INC**

# Auto-Enrollment Features

| Auto Features | 4/1/2014 – 6/30/2014 |
|---|---|
| *Auto-Enrollment* | |
| Number of participants in auto enrollment status as of reporting end date | 122 |
| Number of participants auto enrolled during reporting period | 12 |
| Number of participants that opted out of auto enrollment and actively enrolled during reporting period | 2 |
| Number of participants that opted out of auto enrollment and changed their deferral rate to 0% during reporting period | 0 |



For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

**Executive Summary**       **ROLLINS INC**        **Prudential**
Bring Your Challenges

## Retirement Preparation Analysis

| 4/1/2014 – 6/30/2014 | |
|---|---|
| Total Retirement Income Calculator Completions | 21 |
| Unique Completions | 19 |
| Contribution Rate Increase | 7 |

| Since Inception for Currently Active Participants as of 6/30/2014 | |
|---|---|
| Average Balance, RIC Participant | $159,284 |
| Average Balance, Non-RIC Participant | $60,382 |
| Average Contribution Rate, RIC Participant | 7.09% |
| Average Contribution Rate, Non-RIC Participant | 5.09% |
| Total Count of Participants with a RIC Gap | 88 |
| Average RIC Gap | $2,939 |
| Total Count of Participants with a RIC surplus | 25 |
| Average RIC Surplus | $1,930 |

Total Retirement Income Calculator Completions - Number of participants who successfully completed the RIC process.
Average Balance RIC Participant - For participants who have a balance greater than $0 that have previously completed the RIC - The total balance of active participants divided by the total count of active participants
Average Balance Non-RIC Participant - For participants who have a balance greater than $0 that have NOT previously completed the RIC - The total balance of active participants divided by the total count of active participants
Average Contribution Rate RIC Participant - For participants who have completed the RIC - The total of all contribution rates (%) for active participants who have completed the RIC divided by the number of active participants that have completed the RIC who have non-zero contribution rates.
Average Contribution Rate Non RIC Participant - For participants who have NOT completed the RIC - The total of all contribution rates (%) for active participants who have completed the RIC divided by the number of active participants that have completed the RIC who have non-zero contribution rates.
Average RIC Gap - The total RIC gaps of all active participants who have completed the RIC divided by the total count of active participants that have completed the RIC with a gap.
Total Count of Participants with a RIC Gap - Total number of RIC users who completed the RIC with a gap
Average RIC Surplus - The total of all RIC surpluses of all active participants who have completed the RIC divided by the total count of active participants that have completed the RIC with a surplus.
Total Count of Participants with a RIC surplus - Total number of RIC users who completed the RIC with a surplus
Participant - An individual who has enrolled in the plan and has a non-zero account balance.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL                                                  ROLLINS_0000313

# Executive Summary  ROLLINS INC


Prudential
Bring Your Challenges

## Contributions by Fund

| Investment Option | 1/1/2014 – 3/31/2014 | % | 4/1/2014 – 6/30/2014 | % | Change | % |
|---|---|---|---|---|---|---|
| T. ROWE PRICE NEW HORIZONS | $79,515 | 6.08% | $197,088 | 49.07% | $7,905 | 147.86% |
| PRU GUARANTEED/WESTERN FD | $291,793 | 22.31% | $90,510 | 22.54% | ($201,282) | (68.98%) |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $174,664 | 13.35% | $59,278 | 14.76% | $17,226 | (66.06%) |
| VANGUARD WINDSOR II ADMIRAL | $139,378 | 10.66% | $46,583 | 11.60% | $13,354 | (66.58%) |
| OAKMARK EQUITY & INCOME I | $257,600 | 19.70% | $44,193 | 11.00% | $13,185 | (82.84%) |
| FRANKLIN GROWTH ADV | $113,552 | 8.68% | $39,242 | 9.77% | ($74,310) | (65.44%) |
| PIMCO TOTAL RETURN INSTL | $90,538 | 6.92% | $29,957 | 7.46% | $8,600 | (66.91%) |
| GOLDMAN SACHS MID CAP VALUE A | $64,093 | 4.90% | $22,700 | 5.65% | $6,524 | (64.58%) |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $3,692 | 0.28% | $18,527 | 4.61% | $14,835 | 401.84% |
| ROLLINS INC COMPANY STOCK | $32,777 | 2.51% | $13,322 | 3.32% | ($19,455) | (59.36%) |
| VANGUARD 500 INDEX SIGNAL | $26,311 | 2.01% | $12,864 | 3.20% | ($13,446) | (51.11%) |
| MORGAN STANLEY INST MID CAP GROWTH I | $26,888 | 2.06% | $10,852 | 2.70% | ($16,036) | (59.64%) |
| VICTORY SMALL COMPANY OPPORTUNITY I | $7,134 | 0.55% | $4,018 | 1.00% | ($3,117) | (43.69%) |
| Total Assets Contributed | $1,307,934 | 100.00% | $401,643 | 100.00% | ($906,291) | (69.29%) |

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000314

# Executive Summary     ROLLINS INC



## Interfund Transfers

**4/1/2014 to 6/30/2014**

| Investment Option | IN | OUT | NET |
|---|---|---|---|
| PRU GUARANTEED/WESTERN FD | $298,714 | ($112,961) | $185,753 |
| GOLDMAN SACHS MID CAP VALUE A | $92,278 | ($19,492) | $72,786 |
| VANGUARD WINDSOR II ADMIRAL | $128,295 | ($74,943) | $53,353 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $34,035 | $0 | $34,035 |
| OAKMARK EQUITY & INCOME I | $10,943 | ($6,782) | $4,161 |
| PIMCO TOTAL RETURN INSTL | $23,568 | ($20,705) | $2,864 |
| VANGUARD 500 INDEX SIGNAL | $0 | ($17,403) | ($17,403) |
| VICTORY SMALL COMPANY OPPORTUNITY I | $38,256 | ($57,459) | ($19,203) |
| MORGAN STANLEY INST MID CAP GROWTH I | $959 | ($30,272) | ($29,313) |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $39,585 | ($69,739) | ($30,154) |
| FRANKLIN GROWTH ADV | $0 | ($35,893) | ($35,893) |
| ROLLINS INC COMPANY STOCK | $27,982 | ($94,522) | ($66,540) |
| T. ROWE PRICE NEW HORIZONS | $25,503 | ($179,947) | ($154,445) |
| TOTAL | $720,117 | ($720,117) | $0 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL                                                                                    ROLLINS_0000315

# Executive Summary     ROLLINS INC



## Participant Transaction Statistics

| | 4/1/2013<br>6/30/2013 | 7/1/2013<br>9/30/2013 | 10/1/2013<br>12/31/2013 | 1/1/2014<br>3/31/2014 | 4/1/2014<br>6/30/2014 |
|---|---|---|---|---|---|
| Call Center | | | | | |
| Unique Callers | 83 | 85 | 82 | 71 | 46 |
| Total Call Volume | 145 | 145 | 157 | 114 | 90 |
| Participant Website | | | | | |
| Unique Web Logins | 215 | 224 | 221 | 277 | 212 |
| Total Web Logins | 1,784 | 1,714 | 2,028 | 2,208 | 1,810 |

| Call Center Reason Category | 4/1/2013<br>6/30/2013 | 7/1/2013<br>9/30/2013 | 10/1/2013<br>12/31/2013 | 1/1/2014<br>3/31/2014 | 4/1/2014<br>6/30/2014 |
|---|---|---|---|---|---|
| Account Explanations | 19 | 19 | 22 | 21 | 8 |
| Allocations and Exchanges | 1 | 0 | 1 | 1 | 0 |
| Contributions | 0 | 0 | 2 | 2 | 4 |
| Disbursements | 65 | 49 | 50 | 44 | 44 |
| Enrollments | 0 | 0 | 0 | 0 | 0 |
| Forms | 0 | 1 | 0 | 0 | 0 |
| Fund Information | 1 | 0 | 1 | 3 | 0 |
| Hardships | 14 | 16 | 25 | 8 | 7 |
| IFX | 0 | 0 | 0 | 0 | 0 |
| IVR or Web Assistance | 10 | 7 | 11 | 9 | 5 |
| Loans | 26 | 44 | 34 | 15 | 12 |
| Payment Questions | 0 | 0 | 0 | 0 | 0 |
| Plan Explanations | 0 | 1 | 2 | 2 | 1 |
| Status of Research | 1 | 1 | 0 | 0 | 0 |
| Tax Information | 2 | 1 | 1 | 5 | 2 |
| Website Processing | 6 | 6 | 8 | 4 | 7 |
| TOTAL | 145 | 145 | 157 | 114 | 90 |



**Definitions:**
**Unique Callers** – The number of individuals that spoke to a Participant Service Center Representative during the reporting period (e.g., If the same individual called five times during the reporting period, they would only be counted once).
**Total Call Volume** – The number of calls to a Participant Service Center Representative during the reporting period (e.g., If the same individual called five times during the reporting period, they would be counted five times).
**Unique Web Logins** – The number of individuals that logged into the Participant Website during the reporting period (e.g., If the same individual logged-in five times during the reporting period, they would only be counted once).
**Total Web Logins** – The number of logins to the Participant Website during the reporting period (e.g., If the same individual logged-in five times during the reporting period, they would be counted five times).

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000316


## Participant Distribution Statistics

| | Amount of Withdrawals | | | | # of Withdrawals | | | |
|---|---|---|---|---|---|---|---|---|
| Distribution Type | 1/1/2014 – 3/31/2014 | 4/1/2014 – 6/30/2014 | Change | % Change | 1/1/2014 – 3/31/2014 | 4/1/2014 – 6/30/2014 | Change | % Change |
| External Rollover | $1,841,834 | $634,850 | ($1,206,983) | (66%) | 4 | 4 | 0 | 0% |
| Internal Rollover | $5,184 | $277,864 | $272,680 | 5,260% | 3 | 9 | 6 | 200% |
| Termination Distribution | $259,037 | $181,909 | ($77,127) | (30%) | 19 | 15 | (4) | (21%) |
| Hardship Withdrawal | $11,615 | $9,172 | ($2,443) | (21%) | 2 | 2 | 0 | 0% |
| In-Service Withdrawal | $23,097 | $5,790 | ($17,307) | (75%) | 11 | 5 | (6) | (55%) |
| Installment Payment | $57,097 | $72,741 | $15,644 | 27% | 17 | 21 | 4 | 24% |
| Return of Excess Deferrals/Contributions | $244 | $0 | ($244) | (100%) | 1 | 0 | (1) | (100%) |
| Forced Small Balance Cashout | $632 | $1,530 | $898 | 142% | 3 | 5 | 2 | 67% |
| Miscellaneous Distributions | $17,423,819 | $7,677 | ($17,416,142) | (100%) | 397 | 14 | (383) | (96%) |
| **Grand Total** | $19,622,558 | $1,191,533 | ($18,431,025) | (94%) | 457 | 75 | (382) | (84%) |

| 4/1/2014 – 6/30/2014 | | | |
|---|---|---|---|
| Distribution Type | Participant Age | Participant Count | Withdrawal Amount |
| Rollovers | Age <50 | 7 | $67,345 |
| | Age >=50 | 6 | $845,370 |
| Rollovers Total | | 13 | $912,714 |
| | | | |
| Cash Distribution | Age <50 | 18 | $175,136 |
| | Age >=50 | 44 | $103,683 |
| Cash Distribution Total | | 62 | $278,819 |
| **Grand Total** | | **75** | **$1,191,533** |



*"Miscellaneous Distributions" may contain the following: Trailing dividends, Adjustments, Forfeitures, In-kind stock distributions, Loan defaults.*
*Negative amounts for a distribution may include adjustments, returned checks, or transaction reversals that crossed a reporting period end.*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

# Executive Summary ROLLINS INC



## Participant Loan Statistics

| Loan Initiations | Amount of Loans Taken | | | | # of Active Loans | | | |
|---|---|---|---|---|---|---|---|---|
| | 1/1/2014-3/31/2014 | 4/1/2014-6/30/2014 | Change | % Change | as of 3/31/2014 | as of 6/30/2014 | Change | % Change |
| General Purpose | $80,286 | $232,053 | $151,767 | 189% | 120 | 120 | 0 | 0% |
| **Grand Total** | **$80,286** | **$232,053** | **$151,767** | **189%** | **120** | **120** | **0** | **0%** |

| | 1/1/2014-3/31/2014 | 4/1/2014-6/30/2014 |
|---|---|---|
| # of Outstanding Loans | 120 | 120 |
| # of New Loans | 7 | 15 |
| Average Loan Balance | $8,880 | $9,390 |
| Total Outstanding Loan Balance | $1,065,629 | $1,126,748 |



For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

48

CONFIDENTIAL

ROLLINS_0000318

**Executive Summary**          **ROLLINS INC**          

Assets and contributions reflect actual participant account balances and do not include forfeiture and / or expense account assets.

This information should not be considered an offer or solicitation of securities, insurance products or services.  No offer is intended nor should this material be construed as an offer of any product. The information is being presented by us solely in our role as the plan's service provider and or record keeper.

Retirement products and services are provided by Prudential Retirement Insurance and Annuity Company, Hartford, CT, or its affiliates.

© 2014 Prudential Financial, Inc. and its related entities.  Prudential, the Prudential logo, the Rock symbol and Bring Your Challenges are service marks of Prudential Financial, Inc., and its related entities, registered in many jurisdictions worldwide.

Prudential's Book of Business averages are as of  6/30/2014.

0217653-00009-00

CONFIDENTIAL                                                                                                ROLLINS_0000319



# Section IV: Waltham Services, LLC Executive Summary, 010010

For Plan Sponsor or Consultant Use Only

CONFIDENTIAL

ROLLINS_0000320

**Executive Summary**       **ROLLINS INC**       

## PLAN DEMOGRAPHICS

| | 1/1/2014-3/31/2014 | 4/1/2014-6/30/2014 |
|---|---|---|
| Participation Rate | 57.1% | 59.4% |
| Total Number of Eligibles Making Deferrals | 40 | 41 |
| Total Number of Eligibles Not Making Deferrals | 30 | 28 |
| Total Participants* | 59 | 58 |
| Active Participants | 47 | 47 |
| Terminated Participants | 12 | 11 |
| Average Account Balance for Participants* | $40,849 | $43,597 |
| Average Account Balance for Active Participants | $41,596 | $44,149 |
| | | |
| Total (Contributions + Rollovers In) | $37,882 | $39,155 |
| Participant Deferrals | $32,793 | $33,128 |
| Employer Contributions | $5,089 | $6,027 |
| | | |
| Total Distributions | ($309,719) | ($14,283) |
| Percentage of Assets Distributed | 12.9% | 0.6% |
| | | |
| Total Plan Assets | $2,410,111 | $2,528,646 |

*Includes participants with balances. May include people with subplan specific status codes.*

*Total Number of Eligibles Making Deferrals is defined as an active participant with a deferral percentage or amount greater than zero.*

CONFIDENTIAL                                                                                ROLLINS_0000321



**Executive Summary**   **ROLLINS INC**   **Prudential** Bring Your Challenges

## Asset Allocation/Net Activity By Age

### April 1, 2014 to June 30, 2014

|  | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | Total |
|---|---|---|---|---|---|---|---|
| Total Plan Assets | $1,284 | $236,345 | $319,768 | $1,377,903 | $582,289 | $11,058 | $2,528,646 |
| % Assets | 0.05% | 9.35% | 12.65% | 54.49% | 23.03% | 0.44% | 100.00% |
| Avg. Deferral Rate | 3.0% | 5.9% | 8.0% | 6.3% | 5.5% | 0.0% | 6.2% |
| *Prudential Participants Avg. Deferral Rate* | *4.89%* | *5.78%* | *6.81%* | *8.62%* | *10.57%* | *12.31%* | *7.23%* |
| Contributions | $105 | $8,422 | $7,412 | $16,917 | $6,299 | $0 | $39,155 |
| Total (Contributions + Rollovers In) | $105 | $8,422 | $7,412 | $16,917 | $6,299 | $0 | $39,155 |
| Cash Distributions | $0 | $0 | $0 | $0 | ($0) | $0 | ($0) |
| Rollovers Out | $0 | $0 | ($14,283) | $0 | $0 | $0 | ($14,283) |
| Total (Cash Distributions + Rollovers Out) | $0 | $0 | ($14,283) | $0 | ($0) | $0 | ($14,283) |
| Net Activity | $105 | $8,422 | ($6,872) | $16,917 | $6,299 | $0 | $24,871 |
| Total Participants | 1 | 10 | 9 | 25 | 12 | 1 | 58 |
| Average Account Balance | $1,284 | $23,634 | $35,530 | $55,116 | $48,524 | $11,058 | $43,597 |
| Median Account Balance | $1,284 | $20,055 | $18,167 | $29,235 | $25,597 | $11,058 |  |
| *Prudential Participants Avg. Account Balance* | *$6,986* | *$24,931* | *$53,620* | *$81,901* | *$99,357* | *$110,978* | *$58,225* |

" Research suggests that most **plan participants need to increase their savings rates by 5-10% above their current levels.**

Source: Prudential Retirement, 2012.



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

53

ROLLINS_0000322

# Executive Summary

**ROLLINS INC**



## Assets by Asset Class and Age
**as of June 30, 2014**



- ▪ Stable Value
- ▫ Fixed Income
- ▪ Balanced
- ▪ Large-Cap Stock
- ▪ Mid-Cap Stock
- ▫ Small-Cap Stock
- ▪ Global/Intl Stock

## Asset Allocation Trends

| Asset Class | | Your Plan Assets as of 6/30/2014 | Your Plan % as of 6/30/2014 | National Average % |
|---|---|---|---|---|
| Stable Value | ▪ | $458,763 | 18.14% | 27.00% |
| Fixed Income | ▫ | $239,322 | 9.46% | 18.00% |
| Balanced | | $51,250 | 2.03% | 7.00% |
| Large-Cap Stock | ▪ | $1,155,974 | 45.72% | 23.00% |
| Mid-Cap Stock | ▪ | $139,421 | 5.51% | 7.00% |
| Small-Cap Stock | ▫ | $191,665 | 7.58% | 5.00% |
| Global/Intl Stock | | $292,251 | 11.56% | 11.00% |
| Total Plan Assets | | $2,528,646 | 100.00% | |

## Fund Utilization By Age
**as of June 30, 2014**

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | Total |
|---|---|---|---|---|---|---|---|
| Participants Invested in Only One Fund | 0 | 2 | 1 | 3 | 0 | 0 | 6 |
| Average # of Funds per Participant | 7.0 | 6.1 | 5.8 | 6.1 | 5.3 | 8.0 | 5.9 |
| Prudential Participants Avg. # of Funds per Participant | 6.1 | 6.1 | 5.7 | 5.4 | 4.8 | 3.2 | 5.5 |
| % of Plan Assets in Stable Value | 6.93% | 27.51% | 4.98% | 21.73% | 13.13% | 17.26% | 18.14% |
| Prudential Participants Avg. Stable Value % of Plan Assets | 10.84% | 11.53% | 14.26% | 23.91% | 38.52% | 56.27% | 25.60% |

*The National Average reflects the percentage of total plan assets invested in each investment option, where the investment option is offered. This means that the asset allocation breakdown is compared to other plans that offer the same investment option. For the National Average "Other" is made up of the following: Specialty Sector 2%, REIT 2% and Emerging Market Funds 2%.*
*Source: AonHewitt, 2013 Trends & Experiences in Defined Contributions Plans, page 102*

54

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000323

# Executive Summary    ROLLINS INC



## Utilization by Fund

### as of June 30, 2014

| Fund Name | Balance | # of Ppts | Ppts Using as Sole Investment |
|---|---|---|---|
| FRANKLIN GROWTH ADV | $706,577 | 49 | 1 |
| PRUDENTIAL GUARANTEED FUND WALTHAM | $458,763 | 46 | 5 |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $277,557 | 40 | 0 |
| VANGUARD WINDSOR II ADMIRAL | $251,393 | 40 | 0 |
| PIMCO TOTAL RETURN INSTL | $239,322 | 38 | 0 |
| VANGUARD 500 INDEX SIGNAL | $198,004 | 20 | 0 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $110,559 | 20 | 0 |
| GOLDMAN SACHS MID CAP VALUE A | $90,174 | 36 | 0 |
| T. ROWE PRICE NEW HORIZONS | $81,106 | 35 | 0 |
| OAKMARK EQUITY & INCOME I | $51,250 | 4 | 0 |
| MORGAN STANLEY INST MID CAP GROWTH I | $49,247 | 13 | 0 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $14,693 | 2 | 0 |
| Total | $2,528,646 | | |



*The funds in **bold** type denote inclusion in the GoalMaker® product.*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000324



# Executive Summary       ROLLINS INC

## Investment Utilization
as of June 30, 2014



> According to a 2013 study conducted by the Employee Benefits Research Institute (EBRI), six out of 10 baby boomers (those individuals retiring right now and for the next 18 years) feel unprepared for retirement. In fact, 58% of Americans have made no attempt whatsoever at figuring out how much they'll need to retire.

Source: "Retirement Confidence Survey," EBRI March 2013.

## GoalMaker® Utilization
During the period of 04/01/2014 to 06/30/2014, the GoalMaker participation rate was 18.97%.

## GoalMaker Assets
During the same time period, the average percentage of account assets directed to GoalMaker was 15.70%.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000325

# Executive Summary ROLLINS INC



## GoalMaker Participation

| | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 |
|---|---|---|---|---|
| Total Plan Assets in GoalMaker | $335,753 | $364,006 | $372,538 | $396,986 |
| Total # of Participants in GoalMaker | 11 | 11 | 10 | 11 |
| Total Participation Rate | 17.74% | 18.03% | 16.95% | 18.97% |
| Total % of Assets | 13.87% | 13.84% | 15.46% | 15.70% |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | 0 | 1 | 0 | 1 |
| 30-39 | 0 | 3 | 0 | 3 |
| 40-49 | 0 | 2 | 0 | 2 |
| 50-59 | 1 | 2 | 0 | 3 |
| 60-69 | 0 | 2 | 0 | 2 |
| Total | 1 | 10 | 0 | 11 |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | $0 | $1,284 | $0 | $1,284 |
| 30-39 | $0 | $65,869 | $0 | $65,869 |
| 40-49 | $0 | $36,046 | $0 | $36,046 |
| 50-59 | $52,817 | $36,720 | $0 | $89,537 |
| 60-69 | $0 | $204,250 | $0 | $204,250 |
| Total | $52,817 | $344,169 | $0 | $396,986 |



☐ Conservative ■ Moderate ☐ Aggressive

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

57

CONFIDENTIAL

ROLLINS_0000326

**Executive Summary**    **ROLLINS INC**    

## Path to a More Secure Retirement

| As Of 6/30/2014 | 50-59 | 60-69 | 70+ |
|---|---|---|---|
| Avg. Account Balance | $55,116 | $48,524 | $11,058 |
| *Prudential Participants Average Account Balance* | *$81,901* | *$99,357* | *$110,978* |

## Plan Participation

| | 3/31/2014 | 6/30/2014 |
|---|---|---|
| Total Number of Participants | 59 | 58 |
| Average Participant Account Balance | $40,849 | $43,597 |
| Average Deferral Rate | 6.7% | 6.2% |
| Plan Participation Rate | 57.1% | 59.4% |
| *National Average Participation Rate\** | *77%* | *77%* |

\* Plan Sponsor Survey 2013

Participation rate is based on active participants with a non-zero deferral rate or amount.

## Transaction Summary

| Transactions | 1/1/2014 – 3/31/2014 | 4/1/2014 – 6/30/2014 |
|---|---|---|
| Enrollments | 0 | 0 |
| Deferral Increases* | 2 | 0 |
| Deferral Decreases* | 0 | 1 |
| Total Deferral Changes* | 2 | 1 |
| Transfers | 10 | 12 |
| Distributions | 4 | 2 |

\* sum of month over month deferral % and dollar amount changes for the period.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000327

**Executive Summary**   **ROLLINS INC**    **Prudential** Bring Your Challenges

# Retirement Preparation Analysis

| Since Inception for Currently Active Participants as of 6/30/2014 | |
|---|---|
| Average Balance, RIC Participant | $44,737 |
| Average Balance, Non-RIC Participant | $44,028 |
| Average Contribution Rate, RIC Participant | 8.50% |
| Average Contribution Rate, Non-RIC Participant | 5.62% |
| Total Count of Participants with a RIC Gap | 6 |
| Average RIC Gap | $3,650 |
| Total Count of Participants with a RIC surplus | 2 |
| Average RIC Surplus | $1,436 |

Total Retirement Income Calculator Completions - Number of participants who successfully completed the RIC process.
Average Balance RIC Participant - For participants who have a balance greater than $0 that have previously completed the RIC - The total balance of active participants divided by the total count of active participants
Average Balance Non-RIC Participant - For participants who have a balance greater than $0 that have NOT previously completed the RIC - The total balance of active participants divided by the total count of active participants
Average Contribution Rate RIC Participant - For participants who have completed the RIC - The total of all contribution rates (%) for active participants who have completed the RIC divided by the number of active participants that have completed the RIC who have non-zero contribution rates.
Average Contribution Rate Non RIC Participant - For participants who have NOT completed the RIC - The total of all contribution rates (%) for active participants who have completed the RIC divided by the number of active participants that have completed the RIC who have non-zero contribution rates.
Average RIC Gap - The total RIC gaps of all active participants who have completed the RIC divided by the total count of active participants that have completed the RIC with a gap.
Total Count of Participants with a RIC Gap - Total number of RIC users who completed the RIC with a gap
Average RIC Surplus - The total of all RIC surpluses of all active participants who have completed the RIC divided by the total count of active participants that have completed the RIC with a surplus.
Total Count of Participants with a RIC surplus - Total number of RIC users who completed the RIC with a surplus
Participant - An individual who has enrolled in the plan and has a non-zero account balance.

59

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

| Executive Summary | ROLLINS INC |  Prudential Bring Your Challenges |

## Contributions by Fund

| Investment Option | 1/1/2014 – 3/31/2014 | % | 4/1/2014 – 6/30/2014 | % | Change | % |
|---|---|---|---|---|---|---|
| PRUDENTIAL GUARANTEED FUND WALTHAM | $7,690 | 20.30% | $8,875 | 22.67% | $1,185 | 15.41% |
| FRANKLIN GROWTH ADV | $7,970 | 21.04% | $8,581 | 21.92% | $611 | 7.67% |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $6,069 | 16.02% | $5,721 | 14.61% | ($348) | (5.74%) |
| PIMCO TOTAL RETURN INSTL | $4,563 | 12.04% | $4,610 | 11.77% | $47 | 1.03% |
| VANGUARD WINDSOR II ADMIRAL | $4,199 | 11.08% | $3,991 | 10.19% | ($208) | (4.95%) |
| VANGUARD 500 INDEX SIGNAL | $2,151 | 5.68% | $2,152 | 5.50% | $1 | .04% |
| T. ROWE PRICE NEW HORIZONS | $1,823 | 4.81% | $1,728 | 4.41% | ($96) | (5.24%) |
| GOLDMAN SACHS MID CAP VALUE A | $1,452 | 3.83% | $1,337 | 3.41% | ($115) | (7.94%) |
| VICTORY SMALL COMPANY OPPORTUNITY I | $1,016 | 2.68% | $1,190 | 3.04% | $174 | 17.16% |
| MORGAN STANLEY INST MID CAP GROWTH I | $721 | 1.90% | $737 | 1.88% | $16 | 2.16% |
| OAKMARK EQUITY & INCOME I | $122 | 0.32% | $126 | 0.32% | $4 | 3.43% |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $106 | 0.28% | $107 | 0.27% | $1 | 1.27% |
| Total Assets Contributed | $37,882 | 100.00% | $39,155 | 100.00% | $1,273 | 3.36% |

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

60

CONFIDENTIAL

ROLLINS_0000329

# Executive Summary    ROLLINS INC



## Interfund Transfers

**4/1/2014 to 6/30/2014**

| Investment Option | IN | OUT | NET |
|---|---|---|---|
| PRUDENTIAL GUARANTEED FUND WALTHAM | $85,429 | $0 | $85,429 |
| PIMCO TOTAL RETURN INSTL | $700 | ($8) | $691 |
| T. ROWE PRICE NEW HORIZONS | $250 | ($5) | $245 |
| AMERICAN FUNDS EUROPACIFIC GR R4 | $143 | ($299) | ($156) |
| GOLDMAN SACHS MID CAP VALUE A | $0 | ($625) | ($625) |
| FRANKLIN GROWTH ADV | $0 | ($968) | ($968) |
| VANGUARD WINDSOR II ADMIRAL | $0 | ($1,071) | ($1,071) |
| VANGUARD 500 INDEX SIGNAL | $0 | ($83,544) | ($83,544) |
| TOTAL | $86,521 | ($86,521) | $0 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL



# Executive Summary ROLLINS INC

## Participant Transaction Statistics

| | 4/1/2013 6/30/2013 | 7/1/2013 9/30/2013 | 10/1/2013 12/31/2013 | 1/1/2014 3/31/2014 | 4/1/2014 6/30/2014 |
|---|---|---|---|---|---|
| Call Center | | | | | |
| Unique Callers | 4 | 3 | 4 | 4 | 3 |
| Total Call Volume | 9 | 3 | 5 | 4 | 6 |
| Participant Website | | | | | |
| Unique Web Logins | 14 | 10 | 12 | 13 | 10 |
| Total Web Logins | 313 | 278 | 231 | 103 | 97 |

| Call Center Reason Category | 4/1/2013 6/30/2013 | 7/1/2013 9/30/2013 | 10/1/2013 12/31/2013 | 1/1/2014 3/31/2014 | 4/1/2014 6/30/2014 |
|---|---|---|---|---|---|
| Account Explanations | 1 | 0 | 1 | 0 | 1 |
| Allocations and Exchanges | 0 | 0 | 0 | 0 | 0 |
| Contributions | 0 | 0 | 0 | 0 | 0 |
| Disbursements | 0 | 2 | 4 | 2 | 3 |
| Enrollments | 0 | 0 | 0 | 0 | 0 |
| Forms | 0 | 0 | 0 | 0 | 0 |
| Fund Information | 1 | 0 | 0 | 1 | 0 |
| Hardships | 5 | 0 | 0 | 0 | 0 |
| IFX | 0 | 0 | 0 | 0 | 0 |
| IVR or Web Assistance | 0 | 0 | 0 | 0 | 1 |
| Loans | 1 | 1 | 0 | 0 | 0 |
| Payment Questions | 0 | 0 | 0 | 0 | 0 |
| Plan Explanations | 0 | 0 | 0 | 0 | 0 |
| Status of Research | 0 | 0 | 0 | 0 | 0 |
| Tax Information | 0 | 0 | 0 | 1 | 0 |
| Website Processing | 1 | 0 | 0 | 0 | 1 |
| TOTAL | 9 | 3 | 5 | 4 | 6 |



**Definitions:**
**Unique Callers** – The number of individuals that spoke to a Participant Service Center Representative during the reporting period (e.g., If the same individual called five times during the reporting period, they would only be counted once).
**Total Call Volume** – The number of calls to a Participant Service Center Representative during the reporting period (e.g., If the same individual called five times during the reporting period, they would be counted five times).
**Unique Web Logins** – The number of individuals that logged into the Participant Website during the reporting period (e.g., If the same individual logged-in five times during the reporting period, they would only be counted once).
**Total Web Logins** – The number of logins to the Participant Website during the reporting period (e.g., If the same individual logged-in five times during the reporting period, they would be counted five times).

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000331



# Participant Distribution Statistics

| | Amount of Withdrawals Taken | | | | # of Withdrawals | | | |
|---|---|---|---|---|---|---|---|---|
| Distribution Type | 1/1/2014– 3/31/2014 | 4/1/2014– 6/30/2014 | Change | % Change | 1/1/2014– 3/31/2014 | 4/1/2014– 6/30/2014 | Change | % Change |
| External Rollover | $294,840 | $14,283 | ($280,557) | (95%) | 2 | 1 | (1) | (50%) |
| Termination Distribution | $14,879 | $0 | ($14,879) | (100%) | 2 | 0 | (2) | (100%) |
| Forced Small Balance Cashout | $0 | $0 | $0 | n/a | 0 | 1 | 1 | n/a |
| **Grand Total** | **$309,719** | **$14,283** | **($295,436)** | **(95%)** | **4** | **2** | **(2)** | **(50%)** |

| 4/1/2014 – 6/30/2014 | | | |
|---|---|---|---|
| Distribution Type | Participant Age | Participant Count | Withdrawal Amount |
| Rollovers | Age <50 | 1 | $14,283 |
| Rollovers Total | | 1 | $14,283 |
| | | | |
| Cash Distribution | Age >=50 | 1 | $0 |
| Cash Distribution Total | | 1 | $0 |
| **Grand Total** | | **2** | **$14,283** |



*Negative amounts for a distribution may include adjustments, returned checks, or transaction reversals that crossed a reporting period end.*

63

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL    ROLLINS_0000332



## Participant Loan Statistics

# of Active Loans

| Loan Initiations | as of 3/31/2014 | as of 6/30/2014 | Change | % Change |
|---|---|---|---|---|
| General Purpose | 13 | 13 | 0 | 0% |
| Residential | 0 | 0 | 0 | 0% |
| **Grand Total** | **13** | **13** | **0** | **0%** |

| | 1/1/2014- 3/31/2014 | 4/1/2014- 6/30/2014 |
|---|---|---|
| # of Outstanding Loans | 13 | 13 |
| Average Loan Balance | $7,319 | $6,442 |
| Total Outstanding Loan Balance | $95,150 | $83,745 |



CONFIDENTIAL                                                                 ROLLINS_0000333

# Executive Summary     ROLLINS INC



Assets and contributions reflect actual participant account balances and do not include forfeiture and / or expense account assets.

This information should not be considered an offer or solicitation of securities, insurance products or services.  No offer is intended nor should this material be construed as an offer of any product. The information is being presented by us solely in our role as the plan's service provider and or record keeper.

Retirement products and services are provided by Prudential Retirement Insurance and Annuity Company, Hartford, CT, or its affiliates.

© 2014 Prudential Financial, Inc. and its related entities.  Prudential, the Prudential logo, the Rock symbol and Bring Your Challenges are service marks of Prudential Financial, Inc., and its related entities, registered in many jurisdictions worldwide.

Prudential's Book of Business averages are as of  6/30/2014.

0217653-00009-00

CONFIDENTIAL

ROLLINS_0000334



# Rollins, Inc. / Western Industries / Waltham Services, LLC
## Executive Summary

PRESENTED BY: Milissa Dumont
Vice President, Key Accounts

On: MAY 1, 2014

As Of: MARCH 31, 2014

Report contains information up through the last business
day of the period end.



For Plan Sponsor or Consultant Use Only

CONFIDENTIAL

**ROLLINS INC**



# Table Of Contents

**Section I:**       **Combined Executive Summary**

**Section II:**     **Rollins, Inc. Executive Summary, 006974**

**Section III:**    **Western Industries Executive Summary, 006976**

**Section IV:**     **Waltham Services, LLC Executive Summary, 010010**

**Appendix A:**   **GoalMaker Performance**

**Appendix B:**   **Prudential Overview**

For Plan Sponsor or Consultant Use Only

CONFIDENTIAL

ROLLINS_0000336

**ROLLINS INC**



# Section I: Combined Executive Summary

CONFIDENTIAL

# Executive Summary

**ROLLINS INC**



| | 10/1/2013-12/31/2013 | 1/1/2014-3/31/2014 |
|---|---|---|
| Participation Rate | 83.2% | 84.0% |
| Total Number of Eligibles Making Deferrals | 7,713 | 7,843 |
| Total Number of Eligibles Not Making Deferrals | 1,555 | 1,496 |
| Total Participants* | 9,693 | 9,862 |
| Active Participants | 8,284 | 8,378 |
| Terminated Participants | 1,202 | 1,305 |
| Suspended Participants | 169 | 131 |
| Retired Participants | 36 | 41 |
| Other | 0 | 6 |
| Average Account Balance for Participants* | $46,437 | $45,805 |
| Average Account Balance for Active Participants | $45,623 | $45,189 |
| | | |
| Total (Contributions + Rollovers In) | $7,659,163 | $10,079,521 |
| Participant Deferrals | $5,286,173 | $6,808,619 |
| Employer Contributions | $2,197,381 | $3,110,015 |
| Rollovers In | $175,609 | $160,887 |
| | | |
| Total Distributions | ($11,010,214) | ($31,044,739) |
| Percentage of Assets Distributed | 2.4% | 6.9% |
| | | |
| Total Plan Assets | $450,116,862 | $451,728,220 |

*Includes participants with balances. May include people with subplan specific status codes.*

*Total Number of Eligibles Making Deferrals is defined as an active participant with a deferral percentage or amount greater than zero.*

CONFIDENTIAL

## Executive Summary    ROLLINS INC     Prudential
### Bring Your Challenges

## Asset Allocation/Net Activity By Age

### January 1, 2014 to March 31, 2014

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | No DOB | Total |
|---|---|---|---|---|---|---|---|---|
| Total Plan Assets | $6,151,570 | $33,842,327 | $97,853,460 | $186,647,762 | $113,010,830 | $14,159,494 | $62,776 | $451,728,220 |
| % Assets | 1.36% | 7.49% | 21.66% | 41.32% | 25.02% | 3.13% | 0.01% | 100.00% |
| Avg. Deferral Rate | 3.6% | 4.2% | 4.9% | 5.9% | 8.1% | 7.1% | 0.0% | 5.1% |
| *Prudential Participants Avg. Deferral Rate* | *4.9%* | *5.7%* | *6.8%* | *8.6%* | *10.5%* | *12.2%* | *4.9%* | *7.2%* |
| Contributions | $649,932 | $1,704,878 | $2,688,603 | $3,282,784 | $1,505,238 | $87,199 | $0 | $9,918,634 |
| Rollovers In | $4,758 | $28,079 | $58,097 | $69,886 | $67 | $0 | $0 | $160,887 |
| Total (Contributions + Rollovers In) | $654,689 | $1,732,958 | $2,746,700 | $3,352,670 | $1,505,305 | $87,199 | $0 | $10,079,521 |
| Cash Distributions | ($399,192) | ($1,734,540) | ($3,490,685) | ($9,484,060) | ($6,137,942) | ($557,561) | $0 | ($21,803,980) |
| Rollovers Out | ($98,935) | ($349,515) | ($857,688) | ($2,243,180) | ($4,928,544) | ($762,896) | $0 | ($9,240,759) |
| Total (Cash Distributions + Rollovers Out) | ($498,128) | ($2,084,055) | ($4,348,373) | ($11,727,240) | ($11,066,487) | ($1,320,457) | $0 | ($31,044,739) |
| Net Activity | $156,562 | ($351,098) | ($1,601,673) | ($8,374,570) | ($9,561,181) | ($1,233,258) | $0 | ($20,965,218) |
| Total Participants | 1,330 | 2,320 | 2,656 | 2,389 | 1,052 | 111 | 4 | 9,862 |
| Average Account Balance | $4,625 | $14,587 | $36,842 | $78,128 | $107,425 | $127,563 | $15,694 | $45,805 |
| Median Account Balance | $1,854 | $6,607 | $11,808 | $27,395 | $53,284 | $60,490 | $5,707 | |
| *Prudential Participants Avg. Account Balance* | *$6,990* | *$24,602* | *$52,527* | *$79,843* | *$97,058* | *$108,465* | *$2,474* | *$56,897* |

"" Those who started socking money away sooner are best positioned to meet their long-term goals, of course, but there's still plenty of time to shore up your savings if you've been hitting the snooze button on your 401(k) plan for the last 20 years. ""



Source: 40-Plus? It's not too late to start saving. By: Shelly K. Schwartz, Special to CNBC.com. February 11, 2014 (http://www.cnbc.com/id/101351831)

5

CONFIDENTIAL

ROLLINS_0000339



| Executive Summary | ROLLINS INC | Prudential
Bring Your Challenges |

## Assets by Asset Class and Age
**as of March 31, 2014**



- ▢ Stable Value
- ▢ Fixed Income
- ▪ Balanced
- ▢ Large-Cap Stock
- ▢ Mid-Cap Stock
- ▢ Small-Cap Stock
- ▢ Global/Intl Stock
- ▪ Company Stock

## Asset Allocation Trends

| Asset Class | Your Plan Assets as of 3/31/2014 | Your Plan % as of 3/31/2014 | National Average % |
|---|---|---|---|
| Stable Value | $87,761,284 | 19.43% | 27.00% |
| Fixed Income | $26,754,839 | 5.92% | 18.00% |
| Balanced | $35,490,003 | 7.86% | 7.00% |
| Large-Cap Stock | $87,099,314 | 19.28% | 23.00% |
| Mid-Cap Stock | $21,022,379 | 4.65% | 7.00% |
| Small-Cap Stock | $20,646,801 | 4.57% | 5.00% |
| Global/Intl Stock | $37,616,192 | 8.33% | 11.00% |
| Company Stock | $135,337,407 | 29.96% | 15.00% |
| Total Plan Assets | $451,728,220 | 100.00% | |

## Fund Utilization By Age
**as of March 31, 2014**

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | No DOB | Total |
|---|---|---|---|---|---|---|---|---|
| Participants Invested in Only One Fund | 37 | 138 | 202 | 233 | 153 | 31 | 3 | 797 |
| Average # of Funds per Participant | 6.5 | 5.7 | 5.4 | 5.1 | 4.3 | 3.1 | 2.5 | 5.4 |
| *Prudential Participants Avg. # of Funds per Participant* | *6.1* | *6.0* | *5.6* | *5.3* | *4.7* | *3.2* | *2.8* | *5.5* |
| % of Plan Assets in Stable Value | 5.39% | 7.09% | 10.67% | 17.68% | 30.64% | 49.24% | 0.02% | 19.43% |
| *Prudential Participants Avg. Stable Value % of Plan Assets* | *11.23%* | *11.98%* | *14.96%* | *25.04%* | *40.54%* | *58.98%* | *33.49%* | *26.76%* |
| Amount of Company Stock | $721,257 | $8,345,844 | $31,515,991 | $56,157,672 | $35,676,916 | $2,919,727 | $0 | $135,337,407 |
| % of Plan Assets in Company Stock | 11.72% | 24.66% | 32.21% | 30.09% | 31.57% | 20.62% | 0.00% | 29.96% |
| *Prudential Participants Avg. Company Stock % of Plan Assets* | *8.27%* | *11.60%* | *14.22%* | *13.66%* | *11.02%* | *5.63%* | *17.70%* | *12.16%* |

*The National Average  reflects the percentage of total plan assets invested in each investment option, where the investment option is offered. This means that the asset allocation breakdown is compared to other plans that offer the same investment option. For the National Average "Other" is made up of the following: Specialty Sector 2%, REIT 2% and Emerging Market Funds 2%.*
*Source: AonHewitt, 2013 Trends & Experiences in Defined Contributions Plans, page 102*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000340

**Executive Summary**   **ROLLINS INC**    **Prudential**
Bring Your Challenges

## Utilization by Fund
### as of March 31, 2014

| Fund Name | Balance | # of Ppts | Ppts Using as Sole Investment |
|---|---|---|---|
| ROLLINS INC COMPANY STOCK | $135,337,407 | 3,564 | 209 |
| **PRUDENTIAL GUARANTEED FUND** | $68,639,876 | 6,622 | 184 |
| **FRANKLIN GROWTH ADV** | $46,394,891 | 7,079 | 10 |
| OAKMARK EQUITY & INCOME FUND | $35,490,003 | 2,343 | 316 |
| **VANGUARD WINDSOR II** | $34,099,605 | 6,756 | 2 |
| **AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4** | $27,646,302 | 6,124 | 2 |
| **PIMCO TOTAL RETURN INSTITUTIONAL FUND** | $26,754,839 | 6,085 | 12 |
| **PRU GUARANTEED/WESTERN FD** | $18,762,437 | 335 | 43 |
| T. ROWE PRICE NEW HORIZONS FUND | $17,776,913 | 6,190 | 3 |
| **GOLDMAN SACHS MID CAP VALUE FUND A** | $15,158,628 | 6,222 | 2 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $9,969,890 | 701 | 0 |
| VANGUARD 500 INDEX SIGNAL | $6,604,818 | 487 | 6 |
| MORGAN STANLEY INST MID CAP GROWTH I | $5,863,745 | 433 | 2 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $2,869,888 | 297 | 0 |
| **PRUDENTIAL GUARANTEED FUND WALTHAM** | $358,970 | 46 | 6 |
| ALGER MIDCAP GROWTH INSTITUTIONAL I | $7 | 1 | 0 |
| Total | $451,728,220 | | |



The funds in **bold** type denote inclusion in the GoalMaker® product.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

7

CONFIDENTIAL

ROLLINS_0000341



**Executive Summary**          **ROLLINS INC**

## Investment Utilization
**as of March 31, 2014**



Three out of four participants felt it was important that their workplace retirement plan include a guaranteed income feature.

Source: Prudential Retirement Plan Participant Survey, 2012.

### GoalMaker® Utilization
During the period of 01/01/2014 to 03/31/2014, the GoalMaker participation rate was 52.95%.

### GoalMaker Assets
During the same time period, the average percentage of account assets directed to GoalMaker was 17.71%.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

8

CONFIDENTIAL                                                                     ROLLINS_0000342



**Executive Summary**   **ROLLINS INC**

## GoalMaker Participation

| | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 |
|---|---|---|---|---|
| Total Plan Assets in GoalMaker | $67,946,957 | $72,147,233 | $75,531,895 | $80,004,875 |
| Total # of Participants in GoalMaker | 4,525 | 4,773 | 5,003 | 5,222 |
| Total Participation Rate | 48.46% | 50.21% | 51.61% | 52.95% |
| Total % of Assets | 16.64% | 17.20% | 16.78% | 17.71% |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | 8 | 1,106 | 33 | 1,147 |
| 30-39 | 34 | 1,339 | 117 | 1,490 |
| 40-49 | 36 | 1,220 | 123 | 1,379 |
| 50-59 | 45 | 803 | 87 | 935 |
| 60-69 | 32 | 204 | 20 | 256 |
| 70+ | 2 | 12 | 0 | 14 |
| No DOB | 0 | 1 | 0 | 1 |
| Total | 157 | 4,685 | 380 | 5,222 |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | $40,677 | $3,394,053 | $300,169 | $3,734,898 |
| 30-39 | $433,652 | $8,091,987 | $3,472,705 | $11,998,344 |
| 40-49 | $1,004,104 | $13,439,861 | $6,444,576 | $20,888,541 |
| 50-59 | $5,113,903 | $18,590,898 | $8,439,155 | $32,143,956 |
| 60-69 | $3,195,084 | $6,024,558 | $1,784,672 | $11,004,315 |
| 70+ | $132,207 | $102,405 | $0 | $234,612 |
| No DOB | $0 | $209 | $0 | $209 |
| Total | $9,919,627 | $49,643,971 | $20,441,277 | $80,004,875 |



□ Conservative    ■ Moderate    ☐ Aggressive

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

9

CONFIDENTIAL

ROLLINS_0000343

**Executive Summary**     **ROLLINS INC**      **Prudential** Bring Your Challenges

## Path to a More Secure Retirement

| As Of 3/31/2014 | 50-59 | 60-69 | 70+ |
|---|---|---|---|
| Avg. Account Balance | $78,128 | $107,425 | $127,563 |
| Prudential Participants Average Account Balance | $79,843 | $97,058 | $108,465 |

## Plan Participation

| | 12/31/2013 | 3/31/2014 |
|---|---|---|
| Total Number of Participants | 9,693 | 9,862 |
| Average Participant Account Balance | $46,437 | $45,805 |
| Average Deferral Rate | 5.0% | 5.1% |
| Plan Participation Rate | 83.2% | 84.0% |
| National Average Participation Rate* | 77% | 77% |

\* Plan Sponsor Survey 2013

Participation rate is based on active participants with a non-zero deferral rate or amount.

## Transaction Summary

| Transactions | 10/1/2013 – 12/31/2013 | 1/1/2014 – 3/31/2014 |
|---|---|---|
| Enrollments | 607 | 584 |
| Deferral Increases* | 339 | 765 |
| Deferral Decreases* | 148 | 340 |
| Total Deferral Changes* | 487 | 1,105 |
| Transfers | 4,606 | 4,605 |
| Loan Initiations | 234 | 195 |
| Distributions | 1,377 | 1,769 |

\* sum of month over month deferral % and dollar amount changes for the period.

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

10

CONFIDENTIAL

ROLLINS_0000344

# Executive Summary ROLLINS INC


Prudential
Bring Your Challenges

## Contributions by Fund

| Investment Option | 10/1/2013 - 12/31/2013 | % | 1/1/2014 - 3/31/2014 | % | Change | % |
|---|---|---|---|---|---|---|
| ROLLINS INC COMPANY STOCK | $1,293,944 | 17.29% | $1,528,878 | 15.41% | $234,934 | 18.16% |
| AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4 | $981,622 | 13.12% | $1,255,308 | 12.66% | $273,686 | 27.88% |
| FRANKLIN GROWTH ADV | $868,467 | 11.61% | $1,159,773 | 11.69% | $291,306 | 33.54% |
| OAKMARK EQUITY & INCOME FUND | $793,557 | 10.60% | $1,152,773 | 11.62% | $359,216 | 45.27% |
| PRUDENTIAL GUARANTEED FUND | $909,823 | 12.16% | $1,130,497 | 11.40% | $220,674 | 24.25% |
| VANGUARD WINDSOR II | $736,416 | 9.84% | $967,221 | 9.75% | $230,805 | 31.34% |
| PIMCO TOTAL RETURN INSTITUTIONAL FUND | $565,340 | 7.55% | $746,625 | 7.53% | $181,285 | 32.07% |
| T. ROWE PRICE NEW HORIZONS FUND | $453,814 | 6.06% | $620,240 | 6.25% | $166,427 | 36.67% |
| GOLDMAN SACHS MID CAP VALUE FUND A | $406,545 | 5.43% | $532,019 | 5.36% | $125,473 | 30.86% |
| PRU GUARANTEED/WESTERN FD | $111,764 | 1.49% | $291,793 | 2.94% | $180,029 | 161.08% |
| VANGUARD 500 INDEX SIGNAL | $111,216 | 1.49% | $178,231 | 1.80% | $67,015 | 60.26% |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $133,331 | 1.78% | $165,409 | 1.67% | $32,078 | 24.06% |
| MORGAN STANLEY INST MID CAP GROWTH I | $76,621 | 1.02% | $127,816 | 1.29% | $51,195 | 66.82% |
| VICTORY SMALL COMPANY OPPORTUNITY I | $34,656 | 0.46% | $54,362 | 0.55% | $19,706 | 56.86% |
| PRUDENTIAL GUARANTEED FUND WALTHAM | $6,439 | 0.09% | $7,690 | 0.08% | $1,251 | 19.43% |
| Total Assets Contributed | $7,483,554 | 100.00% | $9,918,634 | 100.00% | $2,435,080 | 32.54% |

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

11

CONFIDENTIAL

ROLLINS_0000345

# Executive Summary     ROLLINS INC



## Interfund Transfers

**1/1/2014 to 3/31/2014**

| Investment Option | IN | OUT | NET |
|---|---|---|---|
| ROLLINS INC COMPANY STOCK | $1,577,702 | ($1,105,855) | $471,847 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $409,804 | ($38,463) | $371,342 |
| MORGAN STANLEY INST MID CAP GROWTH I | $505,707 | ($194,618) | $311,088 |
| FRANKLIN GROWTH ADV | $667,555 | ($465,842) | $201,713 |
| PRU GUARANTEED/WESTERN FD | $331,895 | ($213,621) | $118,275 |
| PIMCO TOTAL RETURN INSTITUTIONAL FUND | $610,454 | ($495,380) | $115,074 |
| T. ROWE PRICE NEW HORIZONS FUND | $519,906 | ($451,015) | $68,890 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $153,457 | ($139,000) | $14,458 |
| AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4 | $415,330 | ($403,552) | $11,779 |
| PRUDENTIAL GUARANTEED FUND WALTHAM | $423 | $0 | $423 |
| VANGUARD 500 INDEX SIGNAL | $186,034 | ($192,059) | ($6,024) |
| GOLDMAN SACHS MID CAP VALUE FUND A | $210,286 | ($239,973) | ($29,687) |
| VANGUARD WINDSOR II | $301,752 | ($500,043) | ($198,290) |
| OAKMARK EQUITY & INCOME FUND | $136,468 | ($550,464) | ($413,996) |
| PRUDENTIAL GUARANTEED FUND | $1,582,756 | ($2,619,646) | ($1,036,891) |
| TOTAL | $7,609,530 | ($7,609,530) | $0 |



CONFIDENTIAL

ROLLINS_0000346

# Executive Summary  ROLLINS INC

 **Prudential**
Bring Your Challenges

## Participant Distribution Statistics

| | Amount of Withdrawals Taken | | | | # of Withdrawals | | | |
|---|---|---|---|---|---|---|---|---|
| Distribution Type | 10/1/2013–12/31/2013 | 1/1/2014–3/31/2014 | Change | % Change | 10/1/2013–12/31/2013 | 1/1/2014–3/31/2014 | Change | % Change |
| External Rollover | $5,527,512 | $7,938,635 | $2,411,122 | 44% | 76 | 81 | 5 | 7% |
| Internal Rollover | $1,316,205 | $1,302,124 | ($14,081) | (1%) | 82 | 58 | (24) | (29%) |
| Termination Distribution | $2,320,733 | $3,011,605 | $690,872 | 30% | 338 | 353 | 15 | 4% |
| Hardship Withdrawal | $289,491 | $172,997 | ($116,494) | (40%) | 92 | 59 | (33) | (36%) |
| In-Service Withdrawal | $1,229,802 | $914,389 | ($315,413) | (26%) | 434 | 424 | (10) | (2%) |
| Installment Payment | $175,357 | $152,825 | ($22,532) | (13%) | 86 | 86 | 0 | 0% |
| Return of Excess Deferrals/Contributions | $0 | $244 | $244 | n/a | 0 | 1 | 1 | n/a |
| Forced Small Balance Cashout | $49,741 | $41,547 | ($8,193) | (16%) | 131 | 132 | 1 | 1% |
| Miscellaneous Distributions | $101,373 | $17,510,373 | $17,409,000 | 17,173% | 138 | 575 | 437 | 317% |
| **Grand Total** | $11,010,214 | $31,044,739 | $20,034,525 | 182% | 1,377 | 1,769 | 392 | 28% |

| 1/1/2014 - 3/31/2014 | | | |
|---|---|---|---|
| Distribution Type | Participant Age | Participant Count | Withdrawal Amount |
| Rollovers | Age <50 | 82 | $1,306,139 |
| | Age >=50 | 57 | $7,934,620 |
| Rollovers Total | | 139 | $9,240,759 |
| | | | |
| Cash Distribution | Age <50 | 932 | $5,624,417 |
| | Age >=50 | 698 | $16,179,563 |
| Cash Distribution Total | | 1,630 | $21,803,980 |
| **Grand Total** | | 1,769 | $31,044,739 |

*"Miscellaneous Distributions" may contain the following: Trailing dividends, Adjustments, Forfeitures, In-kind stock distributions, Loan defaults.*
*Negative amounts for a distribution may include adjustments, returned checks, or transaction reversals that crossed a reporting period end.*

13

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

# Executive Summary — ROLLINS INC



## Participant Loan Statistics

| Loan Initiations | Amount of Loans Taken | | | | # of Active Loans | | | |
| | 10/1/2013-12/31/2013 | 1/1/2014-3/31/2014 | Change | % Change | as of 12/31/2013 | as of 3/31/2014 | Change | % Change |
|---|---|---|---|---|---|---|---|---|
| General Purpose | $1,475,862 | $1,415,251 | ($60,611) | (4%) | 2,185 | 2,119 | (66) | (3%) |
| Residential | $91,419 | $0 | ($91,419) | (100%) | 8 | 7 | (1) | (13%) |
| **Grand Total** | **$1,567,281** | **$1,415,251** | **($152,030)** | **(10%)** | **2,193** | **2,126** | **(67)** | **(3%)** |

| | 10/1/2013-12/31/2013 | 1/1/2014-3/31/2014 |
|---|---|---|
| # of Outstanding Loans | 2,193 | 2,126 |
| # of New Loans | 236 | 195 |
| Average Loan Balance | $4,711 | $4,822 |
| Total Outstanding Loan Balance | $10,331,848 | $10,252,522 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

14

CONFIDENTIAL                                                                                           ROLLINS_0000348

# Executive Summary

**ROLLINS INC**



Assets and contributions reflect actual participant account balances and do not include forfeiture and / or expense account assets.

This information should not be considered an offer or solicitation of securities, insurance products or services. No offer is intended nor should this material be construed as an offer of any product. The information is being presented by us solely in our role as the plan's service provider and or record keeper.

Retirement products and services are provided by Prudential Retirement Insurance and Annuity Company, Hartford, CT, or its affiliates.

© 2014 Prudential Financial, Inc. and its related entities. Prudential, the Prudential logo, the Rock symbol and Bring Your Challenges are service marks of Prudential Financial, Inc., and its related entities, registered in many jurisdictions worldwide.

Prudential's Book of Business averages are as of 3/31/2014.

0217653-00008-00

CONFIDENTIAL

ROLLINS_0000349



# Section II:  Rollins, Inc. Executive Summary, 006974

CONFIDENTIAL

# Executive Summary          ROLLINS INC



| | 10/1/2013-12/31/2013 | 1/1/2014-3/31/2014 |
|---|---|---|
| Participation Rate | 83.2% | 84.0% |
| Total Number of Eligibles Making Deferrals | 7,195 | 7,482 |
| Total Number of Eligibles Not Making Deferrals | 1,452 | 1,427 |
| Total Participants* | 8,973 | 9,350 |
| Active Participants | 7,705 | 7,992 |
| Terminated Participants | 1,079 | 1,197 |
| Suspended Participants | 158 | 126 |
| Retired Participants | 30 | 34 |
| Other | 0 | 1 |
| Average Account Balance for Participants* | $43,196 | $43,541 |
| Average Account Balance for Active Participants | $42,998 | $43,419 |
| | | |
| Total (Contributions + Rollovers In) | $7,160,978 | $8,727,452 |
| Participant Deferrals | $4,887,566 | $6,438,414 |
| Employer Contributions | $2,102,729 | $2,134,405 |
| Rollovers In | $170,683 | $154,634 |
| | | |
| Total Distributions | ($8,884,185) | ($11,112,462) |
| Percentage of Assets Distributed | 2.3% | 2.7% |
| | | |
| Total Plan Assets | $387,598,793 | $407,105,029 |

*Includes participants with balances. May include people with subplan specific status codes.*

*Total Number of Eligibles Making Deferrals is defined as an active participant with a deferral percentage or amount greater than zero.*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.                    17

CONFIDENTIAL                                                                                                    ROLLINS_0000351

# Executive Summary ROLLINS INC  Prudential
### Bring Your Challenges

## Asset Allocation/Net Activity By Age

### January 1, 2014 to March 31, 2014

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | No DOB | Total |
|---|---|---|---|---|---|---|---|---|
| Total Plan Assets | $5,746,569 | $31,230,165 | $88,111,389 | $167,644,105 | $104,184,482 | $10,125,544 | $62,776 | $407,105,029 |
| % Assets | 1.41% | 7.67% | 21.64% | 41.18% | 25.59% | 2.49% | 0.02% | 100.00% |
| Avg. Deferral Rate | 3.6% | 4.2% | 4.9% | 5.9% | 8.1% | 7.4% | 0.0% | 5.1% |
| *Prudential Participants Avg. Deferral Rate* | *4.9%* | *5.7%* | *6.8%* | *8.6%* | *10.5%* | *12.2%* | *4.9%* | *7.2%* |
| Contributions | $567,687 | $1,473,898 | $2,278,063 | $2,815,181 | $1,355,509 | $82,480 | $0 | $8,572,818 |
| Rollovers In | $4,758 | $23,615 | $56,308 | $69,886 | $67 | $0 | $0 | $154,634 |
| Total (Contributions + Rollovers In) | $572,445 | $1,497,513 | $2,334,370 | $2,885,067 | $1,355,576 | $82,480 | $0 | $8,727,452 |
| Cash Distributions | ($198,996) | ($436,049) | ($754,828) | ($653,460) | ($1,814,716) | ($155,511) | $0 | ($4,013,561) |
| Rollovers Out | ($97,344) | ($308,844) | ($806,446) | ($2,243,180) | ($3,030,893) | ($612,194) | $0 | ($7,098,901) |
| Total (Cash Distributions + Rollovers Out) | ($296,340) | ($744,894) | ($1,561,274) | ($2,896,640) | ($4,845,609) | ($767,705) | $0 | ($11,112,462) |
| Net Activity | $276,105 | $752,619 | $773,096 | ($11,573) | ($3,490,033) | ($685,225) | $0 | ($2,385,010) |
| Total Participants | 1,292 | 2,212 | 2,522 | 2,238 | 983 | 99 | 4 | 9,350 |
| Average Account Balance | $4,448 | $14,119 | $34,937 | $74,908 | $105,986 | $102,278 | $15,694 | $43,541 |
| Median Account Balance | $1,818 | $6,445 | $11,058 | $25,685 | $53,171 | $59,775 | $5,707 | |
| *Prudential Participants Avg. Account Balance* | *$6,990* | *$24,602* | *$52,527* | *$79,843* | *$97,058* | *$108,465* | *$2,474* | *$56,897* |

> " Those who started socking money away sooner are best positioned to meet their long-term goals, of course, but there's still plenty of time to shore up your savings if you've been hitting the snooze button on your 401(k) plan for the last 20 years. "



Source: 40-Plus? It's not too late to start saving. By: Shelly K. Schwartz, Special to CNBC.com. February 11, 2014 (http://www.cnbc.com/id/101351831)

18

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

# Executive Summary — ROLLINS INC



## Assets by Asset Class and Age
**as of March 31, 2014**



- ◻ Stable Value
- ◻ Large-Cap Stock
- ◻ Global/Intl Stock
- ◻ Fixed Income
- ◻ Mid-Cap Stock
- ◻ Company Stock
- ◼ Balanced
- ◻ Small-Cap Stock

## Asset Allocation Trends

| Asset Class | Your Plan Assets as of 3/31/2014 | Your Plan % as of 3/31/2014 | National Average %* |
|---|---|---|---|
| Stable Value | $68,639,876 | 16.86% | 27.00% |
| Fixed Income | $23,468,203 | 5.76% | 18.00% |
| Balanced | $32,733,328 | 8.04% | 7.00% |
| Large-Cap Stock | $78,454,463 | 19.27% | 23.00% |
| Mid-Cap Stock | $18,086,719 | 4.44% | 7.00% |
| Small-Cap Stock | $18,056,688 | 4.44% | 5.00% |
| Global/Intl Stock | $34,081,597 | 8.37% | 11.00% |
| Company Stock | $133,584,154 | 32.81% | 15.00% |
| Total Plan Assets | $407,105,029 | 100.00% | |

## Fund Utilization By Age
**as of March 31, 2014**

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | No DOB | Total |
|---|---|---|---|---|---|---|---|---|
| Participants Invested in Only One Fund | 31 | 121 | 172 | 201 | 136 | 25 | 3 | 689 |
| Average # of Funds per Participant | 6.5 | 5.8 | 5.4 | 5.1 | 4.3 | 3.1 | 2.5 | 5.4 |
| *Prudential Participants Avg. # of Funds per Participant* | *6.1* | *6.0* | *5.6* | *5.3* | *4.7* | *3.2* | *2.8* | *5.5* |
| % of Plan Assets in Stable Value | 5.57% | 6.89% | 8.18% | 15.21% | 27.97% | 42.71% | 0.02% | 16.86% |
| *Prudential Participants Avg. Stable Value % of Plan Assets* | *11.23%* | *11.98%* | *14.96%* | *25.04%* | *40.54%* | *58.98%* | *33.49%* | *26.76%* |
| Amount of Company Stock | $720,332 | $8,279,747 | $31,067,550 | $55,276,324 | $35,320,473 | $2,919,727 | $0 | $133,584,154 |
| % of Plan Assets in Company Stock | 12.53% | 26.51% | 35.26% | 32.97% | 33.90% | 28.84% | 0.00% | 32.81% |
| *Prudential Participants Avg. Company Stock % of Plan Assets* | *8.27%* | *11.60%* | *14.22%* | *13.66%* | *11.02%* | *5.63%* | *17.70%* | *12.16%* |

*The National Average reflects the percentage of total plan assets invested in each investment option, where the investment option is offered. This means that the asset allocation breakdown is compared to other plans that offer the same investment option. For the National Average "Other" is made up of the following: Specialty Sector 2%, REIT 2% and Emerging Market Funds 2%.*
*Source: AonHewitt, 2013 Trends & Experiences in Defined Contributions Plans, page 102*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000353

# Executive Summary  ROLLINS INC   Prudential
Bring Your Challenges

## Utilization by Fund
### as of March 31, 2014

| Fund Name | Balance | # of Ppts | Ppts Using as Sole Investment |
|-----------|--------:|----------:|------------------------------:|
| ROLLINS INC COMPANY STOCK | $133,584,154 | 3,525 | 208 |
| **PRUDENTIAL GUARANTEED FUND** | $68,639,876 | 6,622 | 184 |
| **FRANKLIN GROWTH ADV** | $43,535,195 | 6,788 | 9 |
| OAKMARK EQUITY & INCOME FUND | $32,733,328 | 2,212 | 264 |
| **VANGUARD WINDSOR II** | $29,577,971 | 6,450 | 2 |
| **AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4** | $24,199,759 | 5,836 | 2 |
| **PIMCO TOTAL RETURN INSTITUTIONAL FUND** | $23,468,203 | 5,839 | 11 |
| **T. ROWE PRICE NEW HORIZONS FUND** | $15,868,222 | 5,923 | 3 |
| **GOLDMAN SACHS MID CAP VALUE FUND A** | $13,972,579 | 5,967 | 1 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $9,881,838 | 690 | 0 |
| VANGUARD 500 INDEX SIGNAL | $5,341,297 | 425 | 3 |
| MORGAN STANLEY INST MID CAP GROWTH I | $4,114,140 | 363 | 2 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $2,188,466 | 249 | 0 |
| Total | $407,105,029 | | |



*The funds in **bold** type denote inclusion in the GoalMaker® product.*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000354



**Executive Summary**          **ROLLINS INC**

## Investment Utilization
**as of March 31, 2014**



Three out of four participants felt it was important that their workplace retirement plan include a guaranteed income feature.

Source: Prudential Retirement Plan Participant Survey, 2012.

### GoalMaker® Utilization
During the period of 01/01/2014 to 03/31/2014, the GoalMaker participation rate was 53.74%.

### GoalMaker Assets
During the same time period, the average percentage of account assets directed to GoalMaker was 17.41%.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

21

CONFIDENTIAL                                                                 ROLLINS_0000355



**Executive Summary**            **ROLLINS INC**

## GoalMaker Participation

| | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 |
|---|---|---|---|---|
| Total Plan Assets in GoalMaker | $53,656,450 | $57,040,396 | $61,124,479 | $70,885,453 |
| Total # of Participants in GoalMaker | 4,265 | 4,499 | 4,710 | 5,025 |
| Total Participation Rate | 49.43% | 51.14% | 52.49% | 53.74% |
| Total % of Assets | 15.41% | 15.94% | 15.77% | 17.41% |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | 8 | 1,076 | 33 | 1,117 |
| 30-39 | 34 | 1,285 | 109 | 1,428 |
| 40-49 | 36 | 1,182 | 113 | 1,331 |
| 50-59 | 39 | 778 | 76 | 893 |
| 60-69 | 29 | 196 | 18 | 243 |
| 70+ | 2 | 10 | 0 | 12 |
| No DOB | 0 | 1 | 0 | 1 |
| Total | 148 | 4,528 | 349 | 5,025 |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | $40,677 | $3,233,673 | $300,169 | $3,574,518 |
| 30-39 | $433,652 | $7,360,434 | $3,084,179 | $10,878,265 |
| 40-49 | $1,004,104 | $12,348,243 | $5,006,006 | $18,358,354 |
| 50-59 | $3,632,238 | $17,488,987 | $6,595,801 | $27,717,026 |
| 60-69 | $3,008,904 | $5,670,306 | $1,454,670 | $10,133,879 |
| 70+ | $132,207 | $90,995 | $0 | $223,202 |
| No DOB | $0 | $209 | $0 | $209 |
| Total | $8,251,782 | $46,192,846 | $16,440,824 | $70,885,453 |



□ Conservative   ■ Moderate   ■ Aggressive

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

22

CONFIDENTIAL

ROLLINS_0000356

# Executive Summary    ROLLINS INC

 **Prudential** Bring Your Challenges

## Path to a More Secure Retirement

| As Of 3/31/2014 | 50-59 | 60-69 | 70+ |
|---|---|---|---|
| Avg. Account Balance | $74,908 | $105,986 | $102,278 |
| Prudential Participants Average Account Balance | $79,843 | $97,058 | $108,465 |

## Plan Participation

| | 12/31/2013 | 3/31/2014 |
|---|---|---|
| Total Number of Participants | 8,973 | 9,350 |
| Average Participant Account Balance | $43,196 | $43,541 |
| Average Deferral Rate | 5.0% | 5.1% |
| Plan Participation Rate | 83.2% | 84.0% |
| National Average Participation Rate* | 77% | 77% |

\* Plan Sponsor Survey 2013

Participation rate is based on active participants with a non-zero deferral rate or amount.

## Transaction Summary

| Transactions | 10/1/2013 – 12/31/2013 | 1/1/2014 – 3/31/2014 |
|---|---|---|
| Enrollments | 582 | 571 |
| Deferral Increases* | 312 | 737 |
| Deferral Decreases* | 137 | 159 |
| Total Deferral Changes* | 449 | 896 |
| Transfers | 4,319 | 4,407 |
| Loan Initiations | 212 | 188 |
| Distributions | 1,294 | 1,308 |

\* sum of month over month deferral % and dollar amount changes for the period.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

23

CONFIDENTIAL

ROLLINS_0000357

**Executive Summary**   **ROLLINS INC**    **Prudential** Bring Your Challenges

## Auto-Enrollment Features

| Auto Features | 1/1/2014 – 3/31/2014 |
|---|---|
| Auto-Enrollment | |
| Number of participants in auto enrollment status as of reporting end date | 3,353 |
| Number of participants auto enrolled during reporting period | 488 |
| Number of participants that opted out of auto enrollment and actively enrolled during reporting period | 141 |
| Number of participants that opted out of auto enrollment and changed their deferral rate to 0% during reporting period | 16 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000358

| **Executive Summary** | **ROLLINS INC** |  |

# Retirement Preparation Analysis

| 1/1/2014 – 3/31/2014 | |
|---|---|
| Total Retirement Income Calculator Completions | 615 |
| Unique Completions | 568 |
| Contribution Rate Increase | 200 |

| Since Inception for Currently Active Participants as of 03/31/2014 | |
|---|---|
| Average Balance, RIC Participant | $87,999 |
| Average Balance, Non-RIC Participant | $31,151 |
| Average Contribution Rate, RIC Participant | 7.32% |
| Average Contribution Rate, Non-RIC Participant | 4.46% |
| Total Count of Participants with a RIC Gap | 1,151 |
| Average RIC Gap | $3,116 |
| Total Count of Participants with a RIC surplus | 277 |
| Average RIC Surplus | $1,660 |

Total Retirement Income Calculator Completions - Number of participants who successfully completed the RIC process.
Average Balance RIC Participant - For participants who have a balance greater than $0 that have previously completed the RIC - The total balance of active participants divided by the total count of active participants.
Average Balance Non-RIC Participant - For participants who have a balance greater than $0 that have NOT previously completed the RIC - The total balance of active participants divided by the total count of active participants.
Average Contribution Rate RIC Participant - For participants who have completed the RIC - The total of all contribution rates (%) for active participants who have completed the RIC divided by the number of active participants that have completed the RIC who have non-zero contribution rates.
Average Contribution Rate Non RIC Participant - For participants who have NOT completed the RIC - The total of all contribution rates (%) for active participants who have completed the RIC divided by the number of active participants that have completed the RIC who have non-zero contribution rates.
Average RIC Gap - The total RIC gaps of all active participants who have completed the RIC divided by the total count of active participants that have completed the RIC with a gap.
Total Count of Participants with a RIC Gap - Total number of RIC users who completed the RIC with a gap.
Average RIC Surplus - The total of all RIC surpluses of all active participants who have completed the RIC divided by the total count of active participants that have completed the RIC with a surplus.
Total Count of Participants with a RIC surplus - Total number of RIC users who completed the RIC with a surplus.
Participant - An individual who has enrolled in the plan and has a non-zero account balance.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

# Executive Summary   ROLLINS INC



## Contributions by Fund

| Investment Option | 10/1/2013 - 12/31/2013 | % | 1/1/2014 - 3/31/2014 | % | Change | % |
|---|---|---|---|---|---|---|
| ROLLINS INC COMPANY STOCK | $1,283,671 | 18.36% | $1,496,101 | 17.45% | $212,430 | 16.55% |
| PRUDENTIAL GUARANTEED FUND | $909,823 | 13.02% | $1,130,497 | 13.19% | $220,674 | 24.25% |
| AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4 | $913,998 | 13.08% | $1,074,574 | 12.53% | $160,576 | 17.57% |
| FRANKLIN GROWTH ADV | $818,810 | 11.71% | $1,038,251 | 12.11% | $219,441 | 26.80% |
| OAKMARK EQUITY & INCOME FUND | $726,385 | 10.39% | $895,051 | 10.44% | $168,666 | 23.22% |
| VANGUARD WINDSOR II | $679,026 | 9.71% | $823,644 | 9.61% | $144,619 | 21.30% |
| PIMCO TOTAL RETURN INSTITUTIONAL FUND | $526,969 | 7.54% | $651,525 | 7.60% | $124,555 | 23.64% |
| T. ROWE PRICE NEW HORIZONS FUND | $425,253 | 6.08% | $538,901 | 6.29% | $113,649 | 26.73% |
| GOLDMAN SACHS MID CAP VALUE FUND A | $382,426 | 5.47% | $466,473 | 5.44% | $84,047 | 21.98% |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $131,231 | 1.88% | $161,611 | 1.89% | $30,381 | 23.15% |
| VANGUARD 500 INDEX SIGNAL | $97,861 | 1.40% | $149,769 | 1.75% | $51,909 | 53.04% |
| MORGAN STANLEY INST MID CAP GROWTH I | $64,748 | 0.93% | $100,208 | 1.17% | $35,459 | 54.77% |
| VICTORY SMALL COMPANY OPPORTUNITY I | $30,095 | 0.43% | $46,212 | 0.54% | $16,117 | 53.55% |
| Total Assets Contributed | $6,990,295 | 100.00% | $8,572,818 | 100.00% | $1,582,523 | 22.64% |

CONFIDENTIAL

ROLLINS_0000360



# Executive Summary — ROLLINS INC

## Interfund Transfers

**1/1/2014 to 3/31/2014**

| Investment Option | IN | OUT | NET |
|---|---|---|---|
| ROLLINS INC COMPANY STOCK | $1,545,732 | ($1,073,109) | $472,623 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $409,804 | ($38,463) | $371,342 |
| MORGAN STANLEY INST MID CAP GROWTH I | $504,523 | ($194,618) | $309,904 |
| FRANKLIN GROWTH ADV | $640,851 | ($437,969) | $202,882 |
| T. ROWE PRICE NEW HORIZONS FUND | $490,171 | ($419,139) | $71,032 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $153,457 | ($92,015) | $61,442 |
| GOLDMAN SACHS MID CAP VALUE FUND A | $196,826 | ($174,532) | $22,295 |
| AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4 | $392,893 | ($381,722) | $11,170 |
| PIMCO TOTAL RETURN INSTITUTIONAL FUND | $474,823 | ($490,983) | ($16,160) |
| VANGUARD 500 INDEX SIGNAL | $129,369 | ($191,963) | ($62,594) |
| VANGUARD WINDSOR II | $296,134 | ($434,832) | ($138,698) |
| OAKMARK EQUITY & INCOME FUND | $136,466 | ($404,814) | ($268,349) |
| PRUDENTIAL GUARANTEED FUND | $1,582,756 | ($2,619,646) | ($1,036,891) |
| TOTAL | $6,953,804 | ($6,953,804) | $0 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000361

## Executive Summary ROLLINS INC 

## Participant Distribution Statistics

| Distribution Type | Amount of Withdrawals | | | | # of Withdrawals | | | |
|---|---|---|---|---|---|---|---|---|
| | 10/1/2013–12/31/2013 | 1/1/2014–3/31/2014 | Change | % Change | 10/1/2013–12/31/2013 | 1/1/2014–3/31/2014 | Change | % Change |
| External Rollover | $4,088,875 | $5,801,961 | $1,713,086 | 42% | 66 | 75 | 9 | 14% |
| Internal Rollover | $975,691 | $1,296,940 | $321,249 | 33% | 80 | 55 | (25) | (31%) |
| Termination Distribution | $2,103,927 | $2,737,689 | $633,762 | 30% | 319 | 333 | 14 | 4% |
| Hardship Withdrawal | $261,927 | $161,382 | ($100,545) | (38%) | 84 | 57 | (27) | (32%) |
| In-Service Withdrawal | $1,182,924 | $891,292 | ($291,632) | (25%) | 420 | 414 | (6) | (1%) |
| Installment Payment | $124,582 | $95,728 | ($28,854) | (23%) | 68 | 69 | 1 | 1% |
| Forced Small Balance Cashout | $49,609 | $40,916 | ($8,693) | (18%) | 130 | 129 | (1) | (1%) |
| Miscellaneous Distributions | $96,650 | $86,555 | ($10,096) | (10%) | 127 | 176 | 49 | 39% |
| **Grand Total** | **$8,884,185** | **$11,112,462** | **$2,228,276** | **25%** | **1,294** | **1,308** | **14** | **1%** |

| 1/1/2014 – 3/31/2014 | | | |
|---|---|---|---|
| Distribution Type | Participant Age | Participant Count | Withdrawal Amount |
| Rollovers | Age <50 | 76 | $1,212,634 |
| | Age >=50 | 54 | $5,886,267 |
| Rollovers Total | | 130 | $7,098,901 |
| | | | |
| Cash Distribution | Age <50 | 697 | $1,389,874 |
| | Age >=50 | 481 | $2,623,687 |
| Cash Distribution Total | | 1,178 | $4,013,561 |
| **Grand Total** | | **1,308** | **$11,112,462** |

*"Miscellaneous Distributions" may contain the following: Trailing dividends, Adjustments, Forfeitures, In-kind stock distributions, Loan defaults. Negative amounts for a distribution may include adjustments, returned checks, or transaction reversals that crossed a reporting period end.*

28

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

ROLLINS_0000362



# Participant Transaction Statistics



**Definitions:**

**Unique Callers** – The number of individuals that spoke to a Participant Service Center Representative during the reporting period (e.g., If the same individual called 5 times during the reporting period, they would only be counted once).

**Total Call Volume** – The number of calls to a Participant Service Center Representative during the reporting period (e.g., If the same individual called 5 times during the reporting period, they would be counted five times).

**Unique Web Logins** – The number of individuals that logged into the Participant Website during the reporting period (e.g., If the same individual logged-in 5 times during the reporting period, they would only be counted once).

**Total Web Logins** – The number of logins to the Participant Website during the reporting period (e.g., If the same individual logged-in 5 times during the reporting period, they would be counted five times).

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

29

ROLLINS_0000363

**Executive Summary**     **ROLLINS INC**     

# Participant Loan Statistics

|  | | Amount of Loans Taken | | | | # of Active Loans | | |
| Loan Initiations | 10/1/2013-12/31/2013 | 1/1/2014-3/31/2014 | Change | % Change | as of 12/31/2013 | as of 3/31/2014 | Change | % Change |
|---|---|---|---|---|---|---|---|---|
| General Purpose | $1,129,907 | $1,334,965 | $205,058 | 18% | 1,984 | 1,986 | 2 | 0% |
| Residential | $48,000 | $0 | ($48,000) | (100%) | 4 | 7 | 3 | 75% |
| **Grand Total** | **$1,177,907** | **$1,334,965** | **$157,058** | **13%** | **1,988** | **1,993** | **5** | **0%** |

|  | 10/1/2013-12/31/2013 | 1/1/2014-3/31/2014 |
|---|---|---|
| # of Outstanding Loans | 1,988 | 1,993 |
| # of New Loans | 214 | 188 |
| Average Loan Balance | $4,304 | $4,562 |
| Total Outstanding Loan Balance | $8,556,565 | $9,091,744 |



CONFIDENTIAL     ROLLINS_0000364

# Executive Summary

**ROLLINS INC**



Assets and contributions reflect actual participant account balances and do not include forfeiture and / or expense account assets.

This information should not be considered an offer or solicitation of securities, insurance products or services.  No offer is intended nor should this material be construed as an offer of any product. The information is being presented by us solely in our role as the plan's service provider and or record keeper.

Retirement products and services are provided by Prudential Retirement Insurance and Annuity Company, Hartford, CT, or its affiliates.

© 2014 Prudential Financial, Inc. and its related entities.  Prudential, the Prudential logo, the Rock symbol and Bring Your Challenges are service marks of Prudential Financial, Inc., and its related entities, registered in many jurisdictions worldwide.

Prudential's Book of Business averages are as of  3/31/2014.

0217653-00008-00

CONFIDENTIAL

ROLLINS_0000365

**ROLLINS INC**



# Section III: Western Industries Executive Summary, 006976

For Plan Sponsor or Consultant Use Only
CONFIDENTIAL

ROLLINS_0000366

# Executive Summary

**ROLLINS INC**

 Prudential Bring Your Challenges

|  | 10/1/2013-12/31/2013 | 1/1/2014-3/31/2014 |
|---|---|---|
| Participation Rate | 87.3% | 89.2% |
| Total Number of Eligibles Making Deferrals | 480 | 321 |
| Total Number of Eligibles Not Making Deferrals | 70 | 39 |
| Total Participants* | 661 | 459 |
| Active Participants | 533 | 344 |
| Terminated Participants | 110 | 98 |
| Suspended Participants | 11 | 9 |
| Retired Participants | 6 | 7 |
| Other | 0 | 0 |
| Average Account Balance for Participants* | $90,601 | $91,967 |
| Average Account Balance for Active Participants | $83,454 | $86,784 |
|  |  |  |
| Total (Contributions + Rollovers In) | $464,035 | $1,314,187 |
| Participant Deferrals | $365,925 | $337,413 |
| Employer Contributions | $93,184 | $970,521 |
| Rollovers In | $4,925 | $6,253 |
|  |  |  |
| Total Distributions | ($2,114,061) | ($19,622,558) |
| Percentage of Assets Distributed | 3.5% | 46.5% |
|  |  |  |
| Total Plan Assets | $59,887,398 | $42,213,080 |

*\* Includes participants with balances. May include people with subplan specific status codes.*

*Total Number of Eligibles Making Deferrals is defined as an active participant with a deferral percentage or amount greater than zero.*

CONFIDENTIAL                                                                                                  ROLLINS_0000367

**Executive Summary**   **ROLLINS INC**    **Prudential** Bring Your Challenges

## Asset Allocation/Net Activity By Age

**January 1, 2014 to March 31, 2014**

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | Total |
|---|---|---|---|---|---|---|---|
| Total Plan Assets | $405,001 | $2,391,491 | $9,419,190 | $17,705,636 | $8,268,464 | $4,023,297 | $42,213,080 |
| % Assets | 0.96% | 5.67% | 22.31% | 41.94% | 19.59% | 9.53% | 100.00% |
| Avg. Deferral Rate | 3.8% | 3.9% | 5.5% | 6.5% | 8.9% | 3.7% | 5.5% |
| *Prudential Participants Avg. Deferral Rate* | *4.9%* | *5.7%* | *6.8%* | *8.6%* | *10.5%* | *12.2%* | *7.2%* |
| Contributions | $82,245 | $222,969 | $401,726 | $451,632 | $144,645 | $4,719 | $1,307,934 |
| Rollovers In | $0 | $4,464 | $1,789 | $0 | $0 | $0 | $6,253 |
| Total (Contributions + Rollovers In) | $82,245 | $227,433 | $403,515 | $451,632 | $144,645 | $4,719 | $1,314,187 |
| Cash Distributions | ($200,196) | ($1,298,491) | ($2,724,991) | ($8,830,599) | ($4,319,213) | ($402,050) | ($17,775,540) |
| Rollovers Out | ($1,591) | ($28,932) | ($51,243) | $0 | ($1,614,551) | ($150,702) | ($1,847,018) |
| Total (Cash Distributions + Rollovers Out) | ($201,788) | ($1,327,422) | ($2,776,234) | ($8,830,599) | ($5,933,763) | ($552,752) | ($19,622,558) |
| Net Activity | ($119,543) | ($1,099,989) | ($2,372,719) | ($8,378,968) | ($5,789,119) | ($548,033) | ($18,308,371) |
| Total Participants | 38 | 99 | 125 | 129 | 57 | 11 | 459 |
| Average Account Balance | $10,658 | $24,156 | $75,354 | $137,253 | $145,061 | $365,754 | $91,967 |
| Median Account Balance | $4,491 | $15,173 | $29,972 | $82,452 | $83,466 | $80,774 | |
| *Prudential Participants Avg. Account Balance* | *$6,990* | *$24,602* | *$52,527* | *$79,843* | *$97,058* | *$108,465* | *$56,897* |

❝❝ Those who started socking money away sooner are best positioned to meet their long-term goals, of course, but there's still plenty of time to shore up your savings if you've been hitting the snooze button on your 401(k) plan for the last 20 years. ❞❞



Source: 40-Plus? It's not too late to start saving. By: Shelly K. Schwartz, Special to CNBC.com. February 11, 2014 (http://www.cnbc.com/id/101351831)

34

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL



# Executive Summary    ROLLINS INC

## Assets by Asset Class and Age
### as of March 31, 2014



- ☐ Stable Value
- ☐ Fixed Income
- ☐ Balanced
- ☐ Large-Cap Stock
- ☐ Mid-Cap Stock
- ☐ Small-Cap Stock
- ☐ Global/Intl Stock
- ☐ Company Stock

## Asset Allocation Trends

| Asset Class | Your Plan Assets as of 3/31/2014 | Your Plan % as of 3/31/2014 | National Average % |
|---|---|---|---|
| Stable Value | $18,762,437 | 44.45% | 27.00% |
| Fixed Income | $3,059,455 | 7.25% | 18.00% |
| Balanced | $2,707,246 | 6.41% | 7.00% |
| Large-Cap Stock | $7,470,018 | 17.70% | 23.00% |
| Mid-Cap Stock | $2,798,921 | 6.63% | 7.00% |
| Small-Cap Stock | $2,406,225 | 5.70% | 5.00% |
| Global/Intl Stock | $3,255,524 | 7.71% | 11.00% |
| Company Stock | $1,753,253 | 4.15% | 15.00% |
| Total Plan Assets | $42,213,080 | 100.00% | |

## Fund Utilization By Age
### as of March 31, 2014

| | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | Total |
|---|---|---|---|---|---|---|---|
| Participants Invested in Only One Fund | 6 | 15 | 29 | 29 | 16 | 6 | 101 |
| Average # of Funds per Participant | 6.1 | 5.0 | 4.4 | 4.4 | 3.8 | 2.6 | 4.5 |
| *Prudential Participants Avg. # of Funds per Participant* | *6.1* | *6.0* | *5.6* | *5.3* | *4.7* | *3.2* | *5.5* |
| % of Plan Assets in Stable Value | 2.86% | 7.71% | 34.17% | 41.18% | 65.45% | 65.76% | 44.45% |
| *Prudential Participants Avg. Stable Value % of Plan Assets* | *11.23%* | *11.98%* | *14.96%* | *25.04%* | *40.54%* | *58.98%* | *26.76%* |
| Amount of Company Stock | $925 | $66,097 | $448,441 | $881,348 | $356,443 | $0 | $1,753,253 |
| % of Plan Assets in Company Stock | 0.23% | 2.76% | 4.76% | 4.98% | 4.31% | 0.00% | 4.15% |
| *Prudential Participants Avg. Company Stock % of Plan Assets* | *8.27%* | *11.60%* | *14.22%* | *13.66%* | *11.02%* | *5.63%* | *12.16%* |

*The National Average reflects the percentage of total plan assets invested in each investment option, where the investment option is offered. This means that the asset allocation breakdown is compared to other plans that offer the same investment option. For the National Average "Other" is made up of the following: Specialty Sector 2%, REIT 2% and Emerging Market Funds 2%.*
*Source: AonHewitt, 2013 Trends & Experiences in Defined Contributions Plans, page 102*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

# Executive Summary — ROLLINS INC



## Utilization by Fund

### as of March 31, 2014

| Fund Name | Balance | # of Ppts | Ppts Using as Sole Investment |
|---|---|---|---|
| PRU GUARANTEED/WESTERN FD | $18,762,437 | 335 | 43 |
| VANGUARD WINDSOR II | $4,285,287 | 272 | 0 |
| AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4 | $3,181,437 | 252 | 0 |
| PIMCO TOTAL RETURN INSTITUTIONAL FUND | $3,059,455 | 212 | 1 |
| OAKMARK EQUITY & INCOME FUND | $2,707,246 | 128 | 52 |
| FRANKLIN GROWTH ADV | $2,194,343 | 248 | 0 |
| T. ROWE PRICE NEW HORIZONS FUND | $1,831,103 | 237 | 0 |
| ROLLINS INC COMPANY STOCK | $1,753,253 | 39 | 1 |
| MORGAN STANLEY INST MID CAP GROWTH I | $1,697,944 | 56 | 0 |
| GOLDMAN SACHS MID CAP VALUE FUND A | $1,100,970 | 224 | 1 |
| VANGUARD 500 INDEX SIGNAL | $990,388 | 40 | 3 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $575,122 | 28 | 0 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $74,087 | 9 | 0 |
| ALGER MIDCAP GROWTH INSTITUTIONAL I | $7 | 1 | 0 |
| Total | $42,213,080 | | |



*The funds in **bold** type denote inclusion in the GoalMaker® product.*

36

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.



# Investment Utilization

**as of March 31, 2014**



Three out of four participants felt it was important that their workplace retirement plan include a guaranteed income feature.

Source: Prudential Retirement Plan Participant Survey, 2012.

## GoalMaker® Utilization

During the period of 01/01/2014 to 03/31/2014, the GoalMaker participation rate was 41.39%.

## GoalMaker Assets

During the same time period, the average percentage of account assets directed to GoalMaker was 20.72%.

CONFIDENTIAL



**Executive Summary**          **ROLLINS INC**

## GoalMaker Participation

| | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 |
|---|---|---|---|---|
| Total Plan Assets in GoalMaker | $13,980,017 | $14,771,084 | $14,043,411 | $8,746,884 |
| Total # of Participants in GoalMaker | 249 | 264 | 283 | 190 |
| Total Participation Rate | 38.49% | 40.68% | 42.81% | 41.39% |
| Total % of Assets | 24.13% | 24.97% | 23.45% | 20.72% |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | 0 | 30 | 0 | 30 |
| 30-39 | 0 | 51 | 8 | 59 |
| 40-49 | 0 | 37 | 10 | 47 |
| 50-59 | 5 | 24 | 12 | 41 |
| 60-69 | 3 | 6 | 2 | 11 |
| 70+ | 0 | 2 | 0 | 2 |
| Total | 8 | 150 | 32 | 190 |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 18-29 | $0 | $160,380 | $0 | $160,380 |
| 30-39 | $0 | $670,609 | $388,526 | $1,059,135 |
| 40-49 | $0 | $1,060,188 | $1,438,570 | $2,498,758 |
| 50-59 | $1,431,592 | $1,068,200 | $1,843,355 | $4,343,146 |
| 60-69 | $186,180 | $157,873 | $330,003 | $674,056 |
| 70+ | $0 | $11,409 | $0 | $11,409 |
| Total | $1,617,772 | $3,128,659 | $4,000,453 | $8,746,884 |



□ Conservative   ■ Moderate   □ Aggressive

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.          38

CONFIDENTIAL                                              ROLLINS_0000372

**Executive Summary**   **ROLLINS INC**    **Prudential**
Bring Your Challenges

## Path to a More Secure Retirement

| As Of 3/31/2014 | 50-59 | 60-69 | 70+ |
|---|---|---|---|
| Avg. Account Balance | $137,253 | $145,061 | $365,754 |
| Prudential Participants Average Account Balance | $79,843 | $97,058 | $108,465 |

## Plan Participation

| | 12/31/2013 | 3/31/2014 |
|---|---|---|
| Total Number of Participants | 661 | 459 |
| Average Participant Account Balance | $90,601 | $91,967 |
| Average Deferral Rate | 5.3% | 5.5% |
| Plan Participation Rate | 87.3% | 89.2% |
| National Average Participation Rate* | 77% | 77% |

* Plan Sponsor Survey 2013

Participation rate is based on active participants with a non-zero deferral rate or amount.

## Transaction Summary

| Transactions | 10/1/2013 – 12/31/2013 | 1/1/2014 – 3/31/2014 |
|---|---|---|
| Enrollments | 25 | 13 |
| Deferral Increases* | 26 | 26 |
| Deferral Decreases* | 10 | 182 |
| Total Deferral Changes* | 36 | 208 |
| Transfers | 276 | 188 |
| Loan Initiations | 22 | 7 |
| Distributions | 82 | 457 |

* sum of month over month deferral % and dollar amount changes for
the period.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000373

## Executive Summary — ROLLINS INC



## Auto-Enrollment Features

| Auto Features | 1/1/2014 – 3/31/2014 |
|---|---|
| *Auto-Enrollment* | |
| Number of participants in auto enrollment status as of reporting end date | 118 |
| Number of participants auto enrolled during reporting period | 9 |
| Number of participants that opted out of auto enrollment and actively enrolled during reporting period | 6 |
| Number of participants that opted out of auto enrollment and changed their deferral rate to 0% during reporting period | 0 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

**Executive Summary**   **ROLLINS INC**    **Prudential**
Bring Your Challenges

## Retirement Preparation Analysis

| 1/1/2014 - 3/31/2014 | |
|---|---|
| Total Retirement Income Calculator Completions | 39 |
| Unique Completions | 38 |
| Contribution Rate Increase | 8 |

| Since Inception for Currently Active Participants as of 03/31/2014 | |
|---|---|
| Average Balance, RIC Participant | $165,763 |
| Average Balance, Non-RIC Participant | $60,184 |
| Average Contribution Rate, RIC Participant | 7.16% |
| Average Contribution Rate, Non-RIC Participant | 5.00% |
| Total Count of Participants with a RIC Gap | 86 |
| Average RIC Gap | $2,925 |
| Total Count of Participants with a RIC surplus | 23 |
| Average RIC Surplus | $1,987 |

Total Retirement Income Calculator Completions - Number of participants who successfully completed the RIC process.
Average Balance RIC Participant - For participants who have a balance greater than $0 that have previously completed the RIC - The total balance of active participants divided by the total count of active participants.
Average Balance Non-RIC Participant - For participants who have a balance greater than $0 that have NOT previously completed the RIC - The total balance of active participants divided by the total count of active participants.
Average Contribution Rate RIC Participant - For participants who have completed the RIC - The total of all contribution rates (%) for active participants who have completed the RIC divided by the number of active participants that have completed the RIC who have non-zero contribution rates.
Average Contribution Rate Non RIC Participant - For participants who have NOT completed the RIC - The total of all contribution rates (%) for active participants who have completed the RIC divided by the number of active participants that have completed the RIC who have non-zero contribution rates.
Average RIC Gap - The total RIC gaps of all active participants who have completed the RIC divided by the total count of active participants that have completed the RIC with a gap.
Total Count of Participants with a RIC Gap - Total number of RIC users who completed the RIC with a gap.
Average RIC Surplus - The total of all RIC surpluses of all active participants who have completed the RIC divided by the total count of active participants that have completed the RIC with a surplus.
Total Count of Participants with a RIC surplus - Total number of RIC users who completed the RIC with a surplus.
Participant - An individual who has enrolled in the plan and has a non-zero account balance.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL                                                                 ROLLINS_0000375

**Executive Summary**   **ROLLINS INC**    **Prudential** Bring Your Challenges

## Contributions by Fund

| Investment Option | 10/1/2013 – 12/31/2013 | % | 1/1/2014 – 3/31/2014 | % | Change | % |
|---|---|---|---|---|---|---|
| PRU GUARANTEED WESTERN FD | $111,764 | 24.34% | $291,793 | 22.31% | $180,029 | 161.08% |
| OAKMARK EQUITY & INCOME FUND | $66,323 | 14.45% | $257,600 | 19.70% | $191,277 | 288.40% |
| AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4 | $62,664 | 13.65% | $174,664 | 13.35% | $112,001 | 178.73% |
| VANGUARD WINDSOR II | $54,011 | 11.76% | $139,378 | 10.66% | $85,367 | 158.05% |
| FRANKLIN GROWTH ADV | $42,012 | 9.15% | $113,552 | 8.68% | $71,540 | 170.29% |
| PIMCO TOTAL RETURN INSTITUTIONAL FUND | $34,511 | 7.52% | $90,538 | 6.92% | $56,026 | 162.34% |
| T. ROWE PRICE NEW HORIZONS FUND | $26,982 | 5.88% | $79,515 | 6.08% | $52,534 | 194.70% |
| GOLDMAN SACHS MID CAP VALUE FUND A | $22,638 | 4.93% | $64,093 | 4.90% | $41,456 | 183.13% |
| ROLLINS INC COMPANY STOCK | $10,273 | 2.24% | $32,777 | 2.51% | $22,504 | 219.06% |
| MORGAN STANLEY INST MID CAP GROWTH I | $11,177 | 2.43% | $26,888 | 2.06% | $15,711 | 140.57% |
| VANGUARD 500 INDEX SIGNAL | $11,645 | 2.54% | $26,311 | 2.01% | $14,666 | 125.94% |
| VICTORY SMALL COMPANY OPPORTUNITY I | $3,560 | 0.78% | $7,134 | 0.55% | $3,575 | 100.42% |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $1,552 | 0.34% | $3,692 | 0.28% | $2,140 | 137.89% |
| Total Assets Contributed | $459,110 | 100.00% | $1,307,934 | 100.00% | $848,825 | 184.88% |

CONFIDENTIAL

ROLLINS_0000376

# Executive Summary

**ROLLINS INC**



## Interfund Transfers

**1/1/2014 to 3/31/2014**

| Investment Option | IN | OUT | NET |
|---|---|---|---|
| PIMCO TOTAL RETURN INSTITUTIONAL FUND | $135,628 | ($4,283) | $131,345 |
| PRU GUARANTEED/WESTERN FD | $331,895 | ($213,621) | $118,275 |
| VANGUARD 500 INDEX SIGNAL | $56,666 | ($96) | $56,570 |
| MORGAN STANLEY INST MID CAP GROWTH I | $1,184 | $0 | $1,184 |
| AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4 | $22,435 | ($21,715) | $721 |
| ROLLINS INC COMPANY STOCK | $31,970 | ($32,746) | ($776) |
| FRANKLIN GROWTH ADV | $26,684 | ($27,869) | ($1,184) |
| T. ROWE PRICE NEW HORIZONS FUND | $29,369 | ($31,877) | ($2,508) |
| VICTORY SMALL COMPANY OPPORTUNITY I | $0 | ($46,985) | ($46,985) |
| GOLDMAN SACHS MID CAP VALUE FUND A | $13,460 | ($65,219) | ($51,759) |
| VANGUARD WINDSOR II | $5,618 | ($64,853) | ($59,235) |
| OAKMARK EQUITY & INCOME FUND | $2 | ($145,650) | ($145,647) |
| TOTAL | $654,912 | ($654,912) | $0 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

43

ROLLINS_0000377

**Executive Summary**   **ROLLINS INC**    **Prudential** Bring Your Challenges

## Participant Distribution Statistics

| | Amount of Withdrawals Taken | | | | # of Withdrawals | | | |
|---|---|---|---|---|---|---|---|---|
| Distribution Type | 10/1/2013 – 12/31/2013 | 1/1/2014 – 3/31/2014 | Change | % Change | 10/1/2013 – 12/31/2013 | 1/1/2014 – 3/31/2014 | Change | % Change |
| External Rollover | $1,426,669 | $1,841,834 | $415,165 | 29% | 9 | 4 | (5) | (56%) |
| Internal Rollover | $340,514 | $5,184 | ($335,330) | (98%) | 2 | 3 | 1 | 50% |
| Termination Distribution | $216,806 | $259,037 | $42,231 | 19% | 19 | 19 | 0 | 0% |
| Hardship Withdrawal | $27,564 | $11,615 | ($15,949) | (58%) | 8 | 2 | (6) | (75%) |
| In-Service Withdrawal | $46,879 | $23,097 | ($23,781) | (51%) | 14 | 11 | (3) | (21%) |
| Installment Payment | $50,775 | $57,097 | $6,322 | 12% | 18 | 17 | (1) | (6%) |
| Return of Excess Deferrals/Contributions | $0 | $244 | $244 | n/a | 0 | 1 | 1 | n/a |
| Forced Small Balance Cashout | $132 | $632 | $500 | 380% | 1 | 3 | 2 | 200% |
| Miscellaneous Distributions | $4,723 | $17,423,819 | $17,419,096 | 368,840% | 11 | 397 | 386 | 3,509% |
| **Grand Total** | $2,114,061 | $19,622,558 | $17,508,497 | 828% | 82 | 457 | 375 | 457% |

| 1/1/2014 – 3/31/2014 | | | |
|---|---|---|---|
| Distribution Type | Participant Age | Participant Count | Withdrawal Amount |
| Rollovers | Age <50 | 5 | $81,766 |
| | Age >=50 | 2 | $1,765,252 |
| Rollovers Total | | 7 | $1,847,018 |
| | | | |
| Cash Distribution | Age <50 | 234 | $4,223,678 |
| | Age >=50 | 216 | $13,551,863 |
| Cash Distribution Total | | 450 | $17,775,540 |
| **Grand Total** | | 457 | $19,622,558 |

*"Miscellaneous Distributions" may contain the following: Trailing dividends, Adjustments, Forfeitures, In-kind stock distributions, Loan defaults.*
*Negative amounts for a distribution may include adjustments, returned checks, or transaction reversals that crossed a reporting period end.*

44

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL



# Executive Summary — ROLLINS INC

## Participant Transaction Statistics

| | 4/1/2013–6/30/2013 | 7/1/2013–9/30/2013 | 10/1/2013–12/31/2013 | 1/1/2014–3/31/2014 |
|---|---|---|---|---|
| Call Center | | | | |
| Unique Callers | 83 | 85 | 82 | 71 |
| Total Call Volume | 145 | 145 | 157 | 114 |
| Participant Website | | | | |
| Unique Web Logins | 215 | 224 | 221 | 277 |
| Total Web Logins | 589 | 503 | 698 | 734 |

### Executive Summary Format

| Call Center Reason Category | 4/1/2013–6/30/2013 | 7/1/2013–9/30/2013 | 10/1/2013–12/31/2013 | 1/1/2014–3/31/2014 |
|---|---|---|---|---|
| Account Explanations | 19 | 19 | 22 | 21 |
| Allocations and Exchanges | 1 | 0 | 1 | 1 |
| Contributions | 0 | 0 | 2 | 2 |
| Disbursements | 65 | 49 | 50 | 44 |
| Enrollments | 0 | 0 | 0 | 0 |
| Forms | 0 | 1 | 0 | 0 |
| Fund Information | 1 | 0 | 1 | 3 |
| Hardships | 14 | 16 | 25 | 8 |
| IFX | 0 | 0 | 0 | 0 |
| IVR or Web Assistance | 10 | 7 | 11 | 9 |
| Loans | 26 | 44 | 34 | 15 |
| Plan Explanations | 0 | 1 | 2 | 2 |
| Status of Research | 1 | 1 | 0 | 0 |
| Tax Information | 2 | 1 | 1 | 5 |
| Website Processing | 6 | 6 | 8 | 4 |
| TOTAL | 145 | 145 | 157 | 114 |



**Definitions:**

**Unique Callers** – The number of individuals that spoke to a Participant Service Center Representative during the reporting period (e.g., If the same individual called 5 times during the reporting period, they would only be counted once).

**Total Call Volume** – The number of calls to a Participant Service Center Representative during the reporting period (e.g., If the same individual called 5 times during the reporting period, they would be counted five times).

**Unique Web Logins** – The number of individuals that logged into the Participant Website during the reporting period (e.g., If the same individual logged-in 5 times during the reporting period, they would only be counted once).

**Total Web Logins** – The number of logins to the Participant Website during the reporting period (e.g., If the same individual logged-in 5 times during the reporting period, they would be counted five times).

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

45

# Executive Summary   ROLLINS INC



## Participant Loan Statistics

| Loan Initiations | Amount of Loans Taken | | | | # of Active Loans | | | |
|---|---|---|---|---|---|---|---|---|
| | 10/1/2013-12/31/2013 | 1/1/2014-3/31/2014 | Change | % Change | as of 12/31/2013 | as of 3/31/2014 | Change | % Change |
| General Purpose | $345,955 | $80,286 | ($265,669) | (77%) | 187 | 120 | (67) | (36%) |
| Residential | $43,419 | $0 | ($43,419) | (100%) | 4 | 0 | (4) | (100%) |
| Grand Total | $389,374 | $80,286 | ($309,088) | (79%) | 191 | 120 | (71) | (37%) |

| | 10/1/2013-12/31/2013 | 1/1/2014-3/31/2014 |
|---|---|---|
| # of Outstanding Loans | 191 | 120 |
| # of New Loans | 22 | 7 |
| Average Loan Balance | $8,733 | $8,880 |
| Total Outstanding Loan Balance | $1,668,045 | $1,065,629 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

46

CONFIDENTIAL

ROLLINS_0000380

**Executive Summary**    **ROLLINS INC**    

Assets and contributions reflect actual participant account balances and do not include forfeiture and / or expense account assets.

This information should not be considered an offer or solicitation of securities, insurance products or services. No offer is intended nor should this material be construed as an offer of any product. The information is being presented by us solely in our role as the plan's service provider and or record keeper.

Retirement products and services are provided by Prudential Retirement Insurance and Annuity Company, Hartford, CT, or its affiliates.

© 2014 Prudential Financial, Inc. and its related entities. Prudential, the Prudential logo, the Rock symbol and Bring Your Challenges are service marks of Prudential Financial, Inc., and its related entities, registered in many jurisdictions worldwide.

Prudential's Book of Business averages are as of 3/31/2014.

0217653-00008-00

CONFIDENTIAL

ROLLINS_0000381



# Section IV:  Waltham Services, LLC
# Executive Summary, 010010

CONFIDENTIAL

# Executive Summary

## ROLLINS INC


**Prudential**
Bring Your Challenges

| | 10/1/2013-12/31/2013 | 1/1/2014-3/31/2014 |
|---|---|---|
| Participation Rate | 56.3% | 57.1% |
| Total Number of Eligibles Making Deferrals | 40 | 40 |
| Total Number of Eligibles Not Making Deferrals | 31 | 30 |
| Total Participants* | 61 | 59 |
| Active Participants | 47 | 47 |
| Terminated Participants | 14 | 12 |
| Suspended Participants | 0 | 0 |
| Retired Participants | 0 | 0 |
| Other | 0 | 0 |
| Average Account Balance for Participants* | $43,126 | $40,849 |
| Average Account Balance for Active Participants | $45,882 | $41,596 |
| | | |
| Total (Contributions + Rollovers In) | $34,149 | $37,882 |
| Participant Deferrals | $32,681 | $32,793 |
| Employer Contributions | $1,468 | $5,089 |
| Rollovers In | $0 | $0 |
| | | |
| Total Distributions | ($11,968) | ($309,719) |
| Percentage of Assets Distributed | 0.5% | 12.9% |
| | | |
| Total Plan Assets | $2,630,671 | $2,410,111 |

*Includes participants with balances. May include people with subplan specific status codes.*

*Total Number of Eligibles Making Deferrals is defined as an active participant with a deferral percentage or amount greater than zero.*

CONFIDENTIAL

# Executive Summary          ROLLINS INC           Prudential
Bring Your Challenges

## Asset Allocation/Net Activity By Age

### January 1, 2014 to March 31, 2014

| | 30-39 | 40-49 | 50-59 | 60-69 | 70+ | Total |
|---|---|---|---|---|---|---|
| Total Plan Assets | $220,671 | $322,881 | $1,298,021 | $557,883 | $10,654 | $2,410,111 |
| % Assets | 9.16% | 13.40% | 53.86% | 23.15% | 0.44% | 100.00% |
| Avg. Deferral Rate | 5.9% | 8.0% | 6.3% | 7.0% | 0.0% | 6.7% |
| *Prudential Participants Avg. Deferral Rate* | *5.7%* | *6.8%* | *8.6%* | *10.5%* | *12.2%* | *7.2%* |
| Contributions | $8,012 | $8,815 | $15,971 | $5,084 | $0 | $37,882 |
| Total (Contributions + Rollovers In) | $8,012 | $8,815 | $15,971 | $5,084 | $0 | $37,882 |
| Cash Distributions | $0 | ($10,865) | $0 | ($4,014) | $0 | ($14,879) |
| Rollovers Out | ($11,740) | $0 | $0 | ($283,100) | $0 | ($294,840) |
| Total (Cash Distributions + Rollovers Out) | ($11,740) | ($10,865) | $0 | ($287,114) | $0 | ($309,719) |
| Net Activity | ($3,728) | ($2,051) | $15,971 | ($282,030) | $0 | ($271,837) |
| Total Participants | 10 | 11 | 24 | 13 | 1 | 59 |
| Average Account Balance | $22,067 | $29,353 | $54,084 | $42,914 | $10,654 | $40,849 |
| Median Account Balance | $18,129 | $14,489 | $30,184 | $24,172 | $10,654 | |
| *Prudential Participants Avg. Account Balance* | *$24,602* | *$52,527* | *$79,843* | *$97,058* | *$108,465* | *$56,897* |

> " Those who started socking money away sooner are best positioned to meet their long-term goals, of course, but there's still plenty of time to shore up your savings if you've been hitting the snooze button on your 401(k) plan for the last 20 years. "

Source: 40-Plus? It's not too late to start saving. By: Shelly K. Schwartz, Special to CNBC.com. February 11, 2014 (http://www.cnbc.com/id/101351831)



50

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL



# Executive Summary    ROLLINS INC

## Assets by Asset Class and Age
### as of March 31, 2014



■ Stable Value ▫ Fixed Income ■ Balanced
▫ Large-Cap Stock ■ Mid-Cap Stock ▫ Small-Cap Stock
▫ Global/Intl Stock

## Asset Allocation Trends

| Asset Class | Your Plan Assets as of 3/31/2014 | Your Plan % as of 3/31/2014 | National Average %* |
|---|---|---|---|
| Stable Value | $358,970 | 14.89% | 27.00% |
| Fixed Income | $227,182 | 9.43% | 18.00% |
| Balanced | $49,429 | 2.05% | 7.00% |
| Large-Cap Stock | $1,174,832 | 48.75% | 23.00% |
| Mid-Cap Stock | $136,739 | 5.67% | 7.00% |
| Small-Cap Stock | $183,889 | 7.63% | 5.00% |
| Global/Intl Stock | $279,070 | 11.58% | 11.00% |
| Total Plan Assets | $2,410,111 | 100.00% | |

## Fund Utilization By Age
### as of March 31, 2014

| | 30-39 | 40-49 | 50-59 | 60-69 | Total |
|---|---|---|---|---|---|
| Participants Invested in Only One Fund | 2 | 1 | 3 | 1 | 7 |
| Average # of Funds per Participant | 6.1 | 5.8 | 6.0 | 4.9 | 5.8 |
| Prudential Participants Avg. # of Funds per Participant | 6.0 | 5.6 | 5.3 | 4.7 | 5.5 |
| % of Plan Assets in Stable Value | 27.75% | 4.69% | 15.97% | 13.16% | 14.89% |
| Prudential Participants Avg. Stable Value % of Plan Assets | 11.98% | 14.96% | 25.04% | 40.54% | 26.76% |

*The National Average  reflects the percentage of total plan assets invested in each investment option, where the investment option is offered. This means that the asset allocation breakdown is compared to other plans that offer the same investment option. For the National Average "Other" is made up of the following: Specialty Sector 2%, REIT 2% and Emerging Market Funds 2%.
Source: AonHewitt, 2013 Trends & Experiences in Defined Contributions Plans, page 102

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.
CONFIDENTIAL                                                                    ROLLINS_0000385

# Executive Summary   ROLLINS INC

 Prudential
Bring Your Challenges

## Utilization by Fund
### as of March 31, 2014

| Fund Name | Balance | # of Ppts | Ppts Using as Sole Investment |
|---|---|---|---|
| FRANKLIN GROWTH ADV | $665,353 | 48 | 1 |
| PRUDENTIAL GUARANTEED FUND WALTHAM | $358,970 | 46 | 6 |
| VANGUARD 500 INDEX SIGNAL | $273,133 | 22 | 0 |
| AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4 | $265,106 | 40 | 0 |
| VANGUARD WINDSOR II | $236,347 | 39 | 0 |
| PIMCO TOTAL RETURN INSTITUTIONAL FUND | $227,182 | 37 | 0 |
| VICTORY SMALL COMPANY OPPORTUNITY I | $106,300 | 20 | 0 |
| GOLDMAN SACHS MID CAP VALUE FUND A | $85,079 | 35 | 0 |
| T. ROWE PRICE NEW HORIZONS FUND | $77,588 | 34 | 0 |
| MORGAN STANLEY INST MID CAP GROWTH I | $51,661 | 14 | 0 |
| OAKMARK EQUITY & INCOME FUND | $49,429 | 4 | 0 |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $13,964 | 2 | 0 |
| Total | $2,410,111 | | |



*The funds in **bold** type denote inclusion in the GoalMaker® product.*

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

52

ROLLINS_0000386



# Investment Utilization

**as of March 31, 2014**



Three out of four participants felt it was important that their workplace retirement plan include a guaranteed income feature.

Source: Prudential Retirement Plan Participant Survey, 2012.

## GoalMaker® Utilization

During the period of 01/01/2014 to 03/31/2014, the GoalMaker participation rate was 16.95%.

## GoalMaker Assets

During the same time period, the average percentage of account assets directed to GoalMaker was 15.46%.

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

53

CONFIDENTIAL                                                                                       ROLLINS_0000387



# Executive Summary ROLLINS INC

## GoalMaker Participation

| | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 |
|---|---|---|---|---|
| Total Plan Assets in GoalMaker | $310,490 | $335,753 | $364,006 | $372,538 |
| Total # of Participants in GoalMaker | 11 | 11 | 11 | 10 |
| Total Participation Rate | 17.46% | 17.74% | 18.03% | 16.95% |
| Total % of Assets | 13.35% | 13.87% | 13.84% | 15.46% |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 30-39 | 0 | 3 | 0 | 3 |
| 40-49 | 0 | 2 | 0 | 2 |
| 50-59 | 1 | 2 | 0 | 3 |
| 60-69 | 0 | 2 | 0 | 2 |
| Total | 1 | 9 | 0 | 10 |

| Participant Age Range | Conservative | Moderate | Aggressive | Total |
|---|---|---|---|---|
| 30-39 | $0 | $60,945 | $0 | $60,945 |
| 40-49 | $0 | $31,429 | $0 | $31,429 |
| 50-59 | $50,073 | $33,711 | $0 | $83,784 |
| 60-69 | $0 | $196,380 | $0 | $196,380 |
| Total | $50,073 | $322,465 | $0 | $372,538 |



☐ Conservative  ■ Moderate  ☐ Aggressive

For Plan Sponsor or Consultant Use Only | Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL

ROLLINS_0000388

**Executive Summary**     **ROLLINS INC**  **Prudential** Bring Your Challenges

## Path to a More Secure Retirement

| As Of 3/31/2014 | 50-59 | 60-69 | 70+ |
|---|---|---|---|
| Avg. Account Balance | $54,084 | $42,914 | $10,654 |
| *Prudential Participants Average Account Balance* | *$79,843* | *$97,058* | *$108,465* |

## Plan Participation

| | 12/31/2013 | 3/31/2014 |
|---|---|---|
| Total Number of Participants | 61 | 59 |
| Average Participant Account Balance | $43,126 | $40,849 |
| Average Deferral Rate | 6.6% | 6.7% |
| Plan Participation Rate | 56.3% | 57.1% |
| *National Average Participation Rate\** | *77%* | *77%* |

\* Plan Sponsor Survey 2013

Participation rate is based on active participants with a non-zero deferral rate or amount.

## Transaction Summary

| Transactions | 10/1/2013 – 12/31/2013 | 1/1/2014 – 3/31/2014 |
|---|---|---|
| Deferral Increases\* | 1 | 2 |
| Deferral Decreases\* | 1 | 0 |
| Total Deferral Changes\* | 2 | 2 |
| Transfers | 11 | 10 |
| Distributions | 1 | 4 |

\* sum of month over month deferral % and dollar amount changes for the period.

55

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

CONFIDENTIAL



# Contributions by Fund

| Investment Option | 10/1/2013 - 12/31/2013 | % | 1/1/2014 - 3/31/2014 | % | Change | % |
|---|---|---|---|---|---|---|
| FRANKLIN GROWTH ADV | $7,646 | 22.39% | $7,970 | 21.04% | $324 | 4.24% |
| PRUDENTIAL GUARANTEED FUND WALTHAM | $6,439 | 18.85% | $7,690 | 20.30% | $1,251 | 19.43% |
| AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4 | $4,961 | 14.53% | $6,069 | 16.02% | $1,108 | 22.34% |
| PIMCO TOTAL RETURN INSTITUTIONAL FUND | $3,859 | 11.30% | $4,563 | 12.04% | $704 | 18.23% |
| VANGUARD WINDSOR II | $3,379 | 9.89% | $4,199 | 11.08% | $820 | 24.26% |
| VANGUARD 500 INDEX SIGNAL | $1,710 | 5.01% | $2,151 | 5.68% | $441 | 25.76% |
| T. ROWE PRICE NEW HORIZONS FUND | $1,579 | 4.62% | $1,823 | 4.81% | $244 | 15.46% |
| GOLDMAN SACHS MID CAP VALUE FUND A | $1,482 | 4.34% | $1,452 | 3.83% | ($29) | (1.98%) |
| VICTORY SMALL COMPANY OPPORTUNITY I | $1,002 | 2.93% | $1,016 | 2.68% | $14 | 1.43% |
| MORGAN STANLEY INST MID CAP GROWTH I | $696 | 2.04% | $721 | 1.90% | $25 | 3.57% |
| OAKMARK EQUITY & INCOME FUND | $849 | 2.49% | $122 | 0.32% | ($727) | (85.62%) |
| AMERICAN FUNDS CAPITAL WORLD G/I R4 | $549 | 1.61% | $106 | 0.28% | ($443) | (80.69%) |
| Total Assets Contributed | $34,149 | 100.00% | $37,882 | 100.00% | $3,732 | 10.93% |

CONFIDENTIAL

# Executive Summary — ROLLINS INC



## Interfund Transfers

**1/1/2014 to 3/31/2014**

| Investment Option | IN | OUT | NET |
|---|---|---|---|
| PRUDENTIAL GUARANTEED FUND WALTHAM | $423 | $0 | $423 |
| T. ROWE PRICE NEW HORIZONS FUND | $366 | $0 | $366 |
| FRANKLIN GROWTH ADV | $20 | ($5) | $14 |
| PIMCO TOTAL RETURN INSTITUTIONAL FUND | $3 | ($114) | ($111) |
| AMERICAN FUNDS EUROPACIFIC GROWTH FUND R4 | $2 | ($115) | ($112) |
| GOLDMAN SACHS MID CAP VALUE FUND A | $0 | ($223) | ($223) |
| VANGUARD WINDSOR II | $0 | ($357) | ($357) |
| TOTAL | $814 | ($814) | $0 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

57

CONFIDENTIAL

ROLLINS_0000391

# Executive Summary   ROLLINS INC    Prudential Bring Your Challenges

## Participant Distribution Statistics

| | Amount of Withdrawals | | | | # of Withdrawals | | | |
|---|---|---|---|---|---|---|---|---|
| Distribution Type | 10/1/2013 – 12/31/2013 | 1/1/2014 – 3/31/2014 | Change | % Change | 10/1/2013 – 12/31/2013 | 1/1/2014 – 3/31/2014 | Change | % Change |
| External Rollover | $11,968 | $294,840 | $282,872 | 2,364% | 1 | 2 | 1 | 100% |
| Termination Distribution | $0 | $14,879 | $14,879 | n/a | 0 | 2 | 2 | n/a |
| **Grand Total** | $11,968 | $309,719 | $297,751 | 2,488% | 1 | 4 | 3 | 300% |

| 1/1/2014 – 3/31/2014 | | | |
|---|---|---|---|
| Distribution Type | Participant Age | Participant Count | Withdrawal Amount |
| Rollovers | Age <50 | 1 | $11,740 |
| | Age >=50 | 1 | $283,100 |
| Rollovers Total | | 2 | $294,840 |
| | | | |
| Cash Distribution | Age <50 | 1 | $10,865 |
| | Age >=50 | 1 | $4,014 |
| Cash Distribution Total | | 2 | $14,879 |
| **Grand Total** | | 4 | **$309,719** |

*Negative amounts for a distribution may include adjustments, returned checks, or transaction reversals that crossed a reporting period end.*

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

58

ROLLINS_0000392

# Executive Summary   ROLLINS INC



## Participant Transaction Statistics

|  | 4/1/2013 – 6/30/2013 | 7/1/2013 – 9/30/2013 | 10/1/2013 – 12/31/2013 | 1/1/2014 – 3/31/2014 |
|---|---|---|---|---|
| Call Center |  |  |  |  |
| Unique Callers | 4 | 3 | 4 | 4 |
| Total Call Volume | 9 | 3 | 5 | 4 |
| Participant Website |  |  |  |  |
| Unique Web Logins | 14 | 10 | 12 | 13 |
| Total Web Logins | 108 | 85 | 69 | 48 |

## Executive Summary Format

| Call Center Reason Category | 4/1/2013 – 6/30/2013 | 7/1/2013 – 9/30/2013 | 10/1/2013 – 12/31/2013 | 1/1/2014 – 3/31/2014 |
|---|---|---|---|---|
| Account Explanations | 1 | 0 | 1 | 0 |
| Disbursements | 0 | 2 | 4 | 2 |
| Fund Information | 1 | 0 | 0 | 1 |
| Hardships | 5 | 0 | 0 | 0 |
| Loans | 1 | 1 | 0 | 0 |
| Tax Information | 0 | 0 | 0 | 1 |
| Website Processing | 1 | 0 | 0 | 0 |
| TOTAL | 9 | 3 | 5 | 4 |



**Definitions:**

**Unique Callers** – The number of individuals that spoke to a Participant Service Center Representative during the reporting period (e.g., If the same individual called 5 times during the reporting period, they would only be counted once).
**Total Call Volume** – The number of calls to a Participant Service Center Representative during the reporting period (e.g., If the same individual called 5 times during the reporting period, they would be counted five times).
**Unique Web Logins** – The number of individuals that logged into the Participant Website during the reporting period (e.g., If the same individual logged-in 5 times during the reporting period, they would only be counted once).
**Total Web Logins** – The number of logins to the Participant Website during the reporting period (e.g., If the same individual logged-in 5 times during the reporting period, they would be counted five times).

For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

59

CONFIDENTIAL

ROLLINS_0000393

# Executive Summary    ROLLINS INC



## Participant Loan Statistics

| Loan Initiations | # of Active Loans | | | |
|---|---|---|---|---|
| | as of 12/31/2013 | as of 3/31/2014 | Change | % Change |
| General Purpose | 14 | 13 | (1) | (7%) |
| Residential | 0 | 0 | 0 | 0% |
| **Grand Total** | **14** | **13** | **(1)** | **(7%)** |

| | 10/1/2013-12/31/2013 | 1/1/2014-3/31/2014 |
|---|---|---|
| # of Outstanding Loans | 14 | 13 |
| Average Loan Balance | $7,660 | $7,319 |
| Total Outstanding Loan Balance | $107,238 | $95,150 |



For Plan Sponsor or Consultant Use Only  |  Please refer to the end of this section for important notes and disclaimers.

60

CONFIDENTIAL

ROLLINS_0000394

# Executive Summary     ROLLINS INC



Assets and contributions reflect actual participant account balances and do not include forfeiture and / or expense account assets.

This information should not be considered an offer or solicitation of securities, insurance products or services.  No offer is intended nor should this material be construed as an offer of any product. The information is being presented by us solely in our role as the plan's service provider and or record keeper.

Retirement products and services are provided by Prudential Retirement Insurance and Annuity Company, Hartford, CT, or its affiliates.

© 2014 Prudential Financial, Inc. and its related entities.  Prudential, the Prudential logo, the Rock symbol and Bring Your Challenges are service marks of Prudential Financial, Inc., and its related entities, registered in many jurisdictions worldwide.

Prudential's Book of Business averages are as of  3/31/2014.

0217653-00008-00

CONFIDENTIAL                                                             ROLLINS_0000395

Rollins, Inc.



# Appendix A:  GoalMaker Performance

For Plan Sponsor or Consultant Use Only
CONFIDENTIAL

**PRUDENTIAL RETIREMENT: INTELLIGENT SOLUTIONS WORKING FOR YOU.**

# GoalMaker® Performance

*Especially Prepared for The Rollins 401(k) Savings Plan*
*Calculated using Actual Investment Fund Performance*

| Risk Level | Time Horizon (Years) | Portfolio | Current Quarter As of 3/31/2014 | Weighted Average Annual Total Return as of 3/31/2014 | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1 Year | 3 Year | 5 Year | 10 Year |
| Conservative | 0-5 | C01 | 1.21% | 6.06% | 5.99% | 9.04% | n/a |
| | 6-10 | C02 | 1.29% | 8.08% | 6.80% | 10.53% | n/a |
| | 11-15 | C03 | 1.51% | 11.32% | 8.31% | 13.38% | n/a |
| | 16+ | C04 | 1.68% | 15.35% | 9.76% | 16.15% | n/a |
| Moderate | 0-5 | M01 | 1.36% | 9.31% | 7.33% | 11.51% | n/a |
| | 6-10 | M02 | 1.51% | 11.32% | 8.31% | 13.38% | n/a |
| | 11-15 | M03 | 1.62% | 14.18% | 9.31% | 15.35% | n/a |
| | 16+ | M04 | 1.78% | 18.58% | 10.75% | 18.26% | n/a |
| Aggressive | 0-5 | R01 | 1.54% | 11.90% | 8.54% | 13.81% | n/a |
| | 6-10 | R02 | 1.62% | 14.18% | 9.31% | 15.35% | n/a |
| | 11-15 | R03 | 1.76% | 17.58% | 10.51% | 17.68% | n/a |
| | 16+ | R04 | 1.93% | 22.07% | 11.88% | 20.53% | 9.08% |

The calculated returns shown above are the weighted average returns of the underlying funds for the GoalMaker portfolios based on model allocations prior to **03/31/2014**. Returns are net of product expenses and fees and before any contract charges, with the exception of any fees the sponsor may have directed to be deducted from participant accounts.**Past performance does not guarantee future results.** The performance shown for the GoalMaker portfolios is for illustrative purposes only and does not reflect the actual experience of any individual participant in the program. This performance was calculated with the retroactive application of a model with the benefit of hindsight.**The performance shown above 1) was rebalanced on a (Quarterly) basis as per your plan 2) assumes no changes to the asset allocation percentages or to the investment options for the relevant periods 3) assumes that an individual was enrolled in GoalMaker for the entire relevant time period and 4) assumes an initial investment but does not include the effect of periodic contributions or withdrawals.**

**Prepared for The Rollins 401(k) Savings Plan Plan Sponsor Use Only; Not For Use with Participants or the Public**



006974

Case 1:71-cv-05312-FLB  Document 45-11  Filed 12/05/22  Page 171 of 192

# PRUDENTIAL RETIREMENT: INTELLIGENT SOLUTIONS WORKING FOR YOU.

# GoalMaker® Allocations & Individual Fund Performance

| Investment Option | Conservative | | | | Moderate | | | | Aggressive | | | | Gross Expense Ratio | Net Expense Ratio | Average Annual Return As of 3/31/2014 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | C01 | C02 | C03 | C04 | M01 | M02 | M03 | M04 | R01 | R02 | R03 | R04 | | | Current Quarter | 1 Year | 3 Years | 5 Years | 10 Years | Since Inception | Inception Date |
| **Stable Value** | | | | | | | | | | | | | | | | | | | | | |
| Prudential Guaranteed Fund[35,248,302] | 44% | 39% | 23% | 14% | 35% | 23% | 16% | 7% | 21% | 16% | 9% | 0% | | | 0.73% | 3.12% | 3.56% | 3.97% | n/a | 4.38% | Oct-2006 |
| **Fixed Income (Long Term & Intermediate)** | | | | | | | | | | | | | | | | | | | | | |
| PIMCO Total Return Institutional Fund[6,29,35,1254] | 32% | 27% | 26% | 16% | 25% | 26% | 19% | 18% | 25% | 19% | 11% | 0% | 0.46% | 0.46% | 1.30% | -1.24% | 4.15% | 6.87% | 5.89% | 7.92% | May-1987 |
| **Large Cap Stock - Value** | | | | | | | | | | | | | | | | | | | | | |
| Vanguard Windsor II[6,29,35] | 15% | 17% | 11% | 15% | 18% | 11% | 14% | 17% | 12% | 14% | 16% | 19% | 0.28% | 0.28% | 2.91% | 21.99% | 14.90% | 21.17% | 7.78% | 6.46% | Jun-2001 |
| **Large Cap Stock - Growth** | | | | | | | | | | | | | | | | | | | | | |
| Franklin Growth Adv[6,29,35] | 15% | 17% | 11% | 15% | 18% | 11% | 14% | 17% | 12% | 14% | 16% | 19% | 0.68% | 0.67% | 2.36% | 22.91% | 13.38% | 20.98% | 8.98% | 7.69% | Mar-1948 |
| **Small/Mid Cap Stock - Value** | | | | | | | | | | | | | | | | | | | | | |
| Goldman Sachs Mid Cap Value Fund A[6,29,35,42] | 13% | 4% | 6% | 8% | 5% | 6% | 7% | 10% | 6% | 7% | 10% | 13% | 1.14% | 1.14% | 3.68% | 21.85% | 12.72% | 22.47% | 9.46% | 9.53% | Aug-1997 |
| **Small/Mid Cap Stock - Growth** | | | | | | | | | | | | | | | | | | | | | |
| T. Rowe Price New Horizons Fund[6,29,35,42] | 13% | 4% | 6% | 8% | 5% | 6% | 7% | 10% | 6% | 7% | 10% | 13% | 0.80% | 0.80% | 1.71% | 33.71% | 19.45% | 30.53% | 12.04% | 11.57% | Jun-1960 |
| **International Stock** | | | | | | | | | | | | | | | | | | | | | |
| American Funds EuroPacific Growth Fund R4[6,29,35,141] | 18% | 12% | 17% | 24% | 14% | 17% | 23% | 31% | 18% | 23% | 28% | 36% | 0.85% | 0.85% | 0.62% | 17.58% | 6.37% | 15.53% | 8.27% | 8.82% | May-2002 |

- Keep in mind that application of asset allocation and diversification concepts does not ensure a profit or protect against loss in a declining market. **It is possible to lose money by investing in securities.**

- **The performance quoted represents past performance.** The investment return and principal value will fluctuate so that an investor shares, when redeemed, may be worth more or less than original cost. Past performance does not guarantee future results. Current performance may be lower or higher than the performance data quoted. For more information current to the most recent month end, please call 800-353-2847 or visit our website at www.Prudential.com.

- This information should not be construed as an endorsement of GoalMaker. Plan participants may continue to make their own allocation decisions. As a service provider, neither Prudential Financial nor its representatives are permitted to render investment advice.

- The historical performance shown represents the change in net asset value of an investment over a stated period assuming the reinvestment of dividends and capital gains distributions. The performance results shown do not reflect the deduction of the sales charge that may apply if the Fund shares were purchased outside of the plans or other programs. If the sales charges were reflected, performance may be lower. This is the performance that best reflects your investment experience as sales charges do not apply to your plan. At times, certain mutual fund's performance may be extraordinarily high due to investing in sectors that achieved unprecedented returns. There can be no assurance that this performance can be repeated in the future.

- **Investors should consider the fund's investment objectives, risks, charges and expenses before investing. The prospectus, and if available the summary prospectus, contain complete information about the investment options available through your plan. Investors should carefully consider a fund's investment objectives, risks, charges and expenses before investing. For more complete information about the investment options available through your plan, please contact Prudential Retirement at 200 Wood Avenue South, Iselin, NJ, for a free prospectus that contains this and other information about our funds. Read the prospectus carefully before investing.**

- Shares of the retail mutual funds are offered by Prudential Investment Management Services LLC (PIMS), Three Gateway Center, 14th Floor, Newark, NJ 07102-4077. PIMS is a Prudential Financial company.

- © 2013 Prudential Financial, Inc. and its related entities. Prudential, the Prudential logo, the Rock symbol and Bring Your Challenges are service marks of Prudential Financial, Inc., and its related entities, registered in many jurisdictions worldwide.



0213442-00003-00
006974

**Prepared for The Rollins 401(k) Savings Plan Plan Sponsor Use Only; Not For Use with Participants or the Public**

ROLLINS_0000398

# PRUDENTIAL RETIREMENT. INTELLIGENT SOLUTIONS WORKING FOR YOU.

# GoalMaker® Fund Footnotes

[6]Investors should consider the fund's investment objectives, risks, charges and expenses before investing. The prospectus, and if available the summary prospectus, contain complete information about the investment options available through your plan. Please call 1-800-353-2847 for a free prospectus and if available, a summary prospectus that contain this and other information about our mutual funds. You should read the prospectus and the summary prospectus, if available, carefully before investing. It is possible to lose money when investing in securities.  Shares of the registered mutual funds are offered through Prudential Investment Management Services LLC (PIMS), Three Gateway Center, 14th Floor, Newark, NJ 07102-4077. PIMS is a Prudential Financial company.

[29]The performance quoted represents past performance. The investment return and principal value will fluctuate so that an investor's shares, when redeemed, may be worth more or less than original cost. Past performance does not guarantee future results.  Current performance may be lower or higher than the performance data quoted. For performance information current to the most recent month end, please call 1-800-353-2847 or visit our website at www.prudential.com.

[35]Source: Morningstar Inc.. Morningstar average annual returns may differ from the returns calculated by the fund.

[42]Small and mid sized companies may present greater opportunities for capital appreciation, but may also involve greater risks than larger companies. As a result, the value of stocks issued by these companies may fluctuate more than stocks of larger issuers.

[141]Investing in foreign securities presents certain unique risks not associated with domestic investments, such as currency fluctuation and political and economic changes. This may result in greater share price volatility.

[248]The Guaranteed Income Fund (GIF) is a group annuity product issued by Prudential Retirement Insurance and Annuity Company (PRIAC), Hartford, CT 06103.  Amounts contributed to the contract are deposited in PRIAC's general account.  Payment obligations and the fulfillment of any guarantees specified in the group annuity contract are insurance claims supported by the full faith and credit of PRIAC.  However, if you are a participant in a nonqualified deferred compensation plan, GIF may be only a reference account that is used to determine the plan's liability to you, and may not represent an actual investment in the group annuity.   PRIAC periodically resets the interest rate credited on contract balances, subject to a minimum rate specified in the group annuity contract.  Past interest rates are not indicative of future rates.  This product is neither a mutual fund nor a bank product.  The obligations of PRIAC are not insured by the FDIC or any other federal governmental agency.  Prudential Retirement is compensated in connection with this product when general account investment returns exceed the interest credited on contract balances.  Prudential Retirement may earn fee revenue in addition to the foregoing compensation if your plan has agreed to pay contract charges, which are sometimes paid in respect of plan and participant recordkeeping and distribution services.  For some plans, Prudential Retirement uses a portion of its aggregate compensation to satisfy the plan's request for allowances and for payments to defray plan expenses.  If Prudential Retirement's aggregate compensation from this product and from other plan investment products exceeds the costs of servicing your plan, Prudential Retirement earns a profit; otherwise we incur a loss. Frequent exchanging between plan investment options may harm long-term investors.  Your plan or the plan's investment funds may have provisions to deter exchanges that may be abusive.  These policies may require us to modify, restrict or suspend purchase or exchange privileges and/or impose redemption fees.

[302]Prudential Financial is a service mark of The Prudential Insurance Company of America, Newark, NJ and its affiliates.  Institutional sub-advised funds are insurance products issued by Prudential Retirement Insurance and Annuity Company, Hartford, CT. Prudential Retirement is a Prudential Financial Business.

[1254]Fixed income investments (bond) are subject to interest rate risk; their value will decline as interest rates rise.

**Prepared for The Rollins 401(k) Savings Plan Plan Sponsor Use Only; Not For Use with Participants or the Public**

006974

Rollins, Inc.



# Appendix B:  Prudential Overview

For Plan Sponsor or Consultant Use Only
CONFIDENTIAL



# Prudential Financial



"With a balanced mix of high-quality businesses, strong capital position, and focus on innovation and risk management, we believe we are well positioned to sustain our growth as well as meet future economic challenges that may lie ahead."

*Chairman and CEO John Strangfeld*

## Prudential Rankings Snapshot

**No. 2:** *FORTUNE*® magazine's 2012 World's Most Admired Companies® ranking in the Insurance: Life and Health category. (March 2013)

**No. 8:** *Pensions & Investments'* Top Money Managers list, May 2013. Ranked by total worldwide institutional assets under management as of December 31, 2012.

## We are The Rock®.

Prudential is one of the world's largest financial institutions, with $1.044 trillion in assets under management[1] and approximately $3.6 trillion of gross life insurance in force worldwide.[2] We have one of the most recognized brands in the United States: The Rock®, an icon of strength, stability, expertise and innovation.[3] We are known for our ability to deliver on our promises to our customers and we are recognized as one of the world's most admired companies.

## We have been building on a heritage of success for more than 135 years.

We have built our company on a proud heritage of life insurance and asset management expertise. We offer our individual and institutional clients a wide array of financial products and services, including life insurance, annuities, retirement-related services, mutual funds and investment management. And we offer these products and services through one of the largest distribution networks in the financial services industry.

Prudential is the second-largest life insurer in the United States (life and group combined) based on total admitted assets.[4] Our domestic insurance company subsidiaries' financial strength is rated by the major independent rating agencies as follows:

- **A.M. Best Company: A+**
- **Fitch Ratings: A+**
- **Standard & Poor's: AA-**
- **Moody's: A1**

*Moody's does not rate Pruco Life Insurance Company of New Jersey or Prudential Annuities Life Assurance Corporation.*

**Ratings as of August 7, 2013.** *The above ratings are subject to change and do not reflect any subsequent rating agency actions.*

Our balance sheet is strong, and we have solid capital consistent with our "AA" ratings objectives for our insurance companies.[5] Additionally, we maintain appropriate reserves, capital and risk control procedures to help manage risk and protect our clients' assets.

## We are positioned to manage through the changing market.

Changing market conditions are challenging for companies around the world. Our core business models remain intact, and the balanced mix of risks and businesses that we've built since becoming a public company in 2001 positions us well to manage through the challenging economic environment.

## We have a diversified mix of businesses and risks.

The quality of Prudential's business and risk diversification is a strong differentiating factor for the company. Our global operations diversify our business risk across a broad range of both geographic and demographic profiles. For example, as of year-end 2012, we had approximately $3.6 trillion of gross life insurance in force worldwide. The mortality risk of life insurance helps balance the risks of our other products, such as the longevity risk of variable annuities and group annuities. Our balanced mix of businesses enables Prudential to provide financial growth and protection to clients at all stages of their lives.

Our international businesses and domestic insurance protection businesses—which comprise more than half our capital—are impacted less by factors in the U.S. equity markets, and more by other factors such as mortality risks and policy persistency.

## We have a diverse mix of clients invested in a broad range of asset classes.

Our specialized investment managers have a global presence and hold strong market positions in each asset class, offering a wide range of products and serving a diversified client base, including corporations, public and private pension plans, and retail clients.

Prudential has $1.044 trillion in assets under management, with $826 billion managed by our asset management businesses.

### Prudential Financial's Assets Under Management (AUM)—Significant Scale and Breadth

*Total AUM $1.044 trillion[1]*



[1]As of 06/30/2013



**Diverse U.S. Business Portfolio**

- Retirement Plans
- Investment Management
- Annuities
- Life Insurance
- Group Disability Insurance
- Mutual Funds

## We help people around the world with their insurance and financial needs.

Prudential has expanded its operations outside its base in the United States to serve customers in Asia, Europe and Latin America. We can help address financial concerns of people during every phase of life, from helping them save for the future, to helping them protect their assets, to converting their money into a guaranteed stream of income in retirement, to transferring their wealth to loved ones.

## We are committed to serving our clients in a highly professional and ethical way.

As a company, Prudential is committed to serving our clients with professionalism in all we do, providing quality products and excellent customer service from a solid base of ethics and integrity.

## We are a leader on retirement issues.

We are a consistent force in the federal, state and local levels of government, and as a leader on retirement issues, actively participate in public policy discussions in Washington, D.C., and the 50 states.

## We encourage diversity in our workplace.

We recognize that the diverse perspectives and talents of our employees provide a competitive advantage in the marketplace. Prudential is committed to offering a rewarding and inclusive work environment where employees can develop to their full potential. And we are frequently recognized in the media and by other organizations for our commitment to diversity.

## We support our communities.

We also recognize the importance of investing in the communities where we live and work. The Prudential Foundation contributed over $27 million to non-profit organizations in 2012, including $1.3 million of a $3 million commitment to Hurricane Sandy disaster relief and recovery efforts in New Jersey and New York.

## We measure our long-term success on our ability to meet customer needs.

We are committed to delivering innovative products that help our clients—both individuals and institutions—achieve their unique objectives. We provide information, advice and choice on a broad range of asset management, insurance, securities and employment solutions through a global network of professionals. We are proud to be recognized by millions as a symbol of financial strength, quality and trust in helping our clients achieve financial security.

AAA (Extremely Strong) is the highest of 21 ratings that Standard & Poor's extends, the lowest being R (has experienced regulatory action), and is a measure of claims-paying ability. Aaa (offers exceptional financial security) is the highest of 21 ratings that Moody's extends, the lowest being C (having extremely poor prospects of ever offering financial security), and is a measure of financial security. A++ (Superior) is the highest of 16 ratings that A.M. Best extends, the lowest being S (Suspended), and is a measure of claims-paying ability. AAA (Exceptionally Strong) is the highest of 21 ratings that Fitch Ratings extends, the lowest being D (Distressed), and is a measure of insurer financial strength. Ratings are not an indication of any variable portfolio's performance, which fluctuates with market conditions. Ratings are not a guarantee of future financial strength and/or claims-paying ability.

Life insurance and annuities are issued by The Prudential Insurance Company of America and its affiliates. Securities and investment advisory products and services are offered through Pruco Securities, LLC (member SIPC). Each of the foregoing is a Prudential Financial company located in Newark, N.J., that is solely responsible for its own financial condition and contractual obligations. All guarantees are based on the claims-paying ability of the issuer.

Securities and Insurance Products:

Not Insured by FDIC or any Federal Government Agency.

May Lose Value.

Not a Deposit of or Guaranteed by any Bank or Bank Affiliate.

This material is designed to provide general information in regard to the subject matter covered. It should be used with the understanding that we are not rendering legal, accounting, or tax advice. Such services should be provided by the client's own advisor. Accordingly, any information in this document cannot be used by any taxpayer for purposes of avoiding penalties under the Internal Revenue Code.

FORTUNE and "The World's Most Admired Companies" are registered trademarks of Time, Inc.

[1] As of June 30, 2013.
[2] As of December 31, 2012, from the Prudential Financial, Inc. 2012 Form 10-K.
[3] Prudential's 2007 Brand Image Tracking Study.
[4] At December 31, 2012, ranking for Prudential Financial, through its life insurance companies, according to A.M. Best.
[5] As of June 30, 2013.

Prudential, Prudential Financial and The Rock are registered service marks of The Prudential Insurance Company of America and its affiliates.

0248777-00001-00



CONFIDENTIAL

ROLLINS_0000402

## GoalMaker Weighted Average Performance - 6/30/14

### Portfolio Performance

| PORTFOLIO | 1 year | 3 Year | 5 Year | 10 Year | Exp Ratio |
|---|---|---|---|---|---|
| A | 24.13 | 12.83 | 17.17 | 9.22 | 0.58 |
| B | 20.14 | 11.12 | 14.82 | 8.45 | 0.51 |
| C | 17.08 | 9.74 | 12.91 | 7.84 | 0.46 |
| D | 14.93 | 8.87 | 11.72 | 7.44 | 0.42 |
| E | 21.08 | 11.44 | 15.26 | 8.60 | 0.53 |
| F | 17.08 | 9.74 | 12.91 | 7.84 | 0.46 |
| G | 14.33 | 8.61 | 11.38 | 7.34 | 0.41 |
| H | 12.00 | 7.52 | 9.89 | 6.82 | 0.34 |
| I | 18.11 | 10.26 | 13.59 | 8.03 | 0.47 |
| J | 14.33 | 8.61 | 11.38 | 7.34 | 0.41 |
| K | 10.76 | 6.96 | 9.12 | 6.56 | 0.32 |
| L | 8.77 | 6.12 | 7.98 | 6.19 | 0.28 |



### Portfolio Breakdown and Fund Performance

| PORTFOLIO | Most Aggressive Portfolios | | | | | | | Most Conservative Portfolios | | | | | Performance | | | | |
| | A | B | C | D | E | F | G | H | I | J | K | L | 1 year | 3 Year | 5 Year | 10 Year | Exp Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds** | | | | | | | | | | | | | | | | | |
| Prudential Guaranteed Fun | --- | 9% | 16% | 21% | 7% | 16% | 23% | 35% | 14% | 23% | 39% | 44% | 3.20 | 3.66 | 4.06 | 4.43 | 0.00 |
| PIMCO Total Return Instl | 0% | 11% | 19% | 25% | 8% | 19% | 26% | 25% | 16% | 26% | 27% | 32% | 4.88 | 4.32 | 6.39 | 6.37 | 0.46 |
| **Stocks** | | | | | | | | | | | | | | | | | |
| Franklin Growth Adv Fund | 19% | 16% | 14% | 12% | 17% | 14% | 11% | 8% | 15% | 11% | 7% | 5% | 26.71 | 14.65 | 18.49 | 8.85 | 0.67 |
| Vanguard Windsor II Adm | 19% | 16% | 14% | 12% | 17% | 14% | 11% | 8% | 15% | 11% | 7% | 5% | 22.61 | 16.48 | 18.32 | 8.04 | 0.05 |
| Goldman Sachs Mid Cap V | 13% | 10% | 7% | 6% | 10% | 7% | 6% | 5% | 8% | 6% | 4% | 3% | 24.75 | 14.37 | 20.00 | 9.67 | 0.28 |
| T. Rowe Price New Horizo | 13% | 10% | 7% | 6% | 10% | 7% | 6% | 5% | 8% | 6% | 4% | 3% | 28.08 | 19.36 | 26.14 | 12.22 | 0.80 |
| Am Funds EuroPacific Gro | 36% | 28% | 23% | 18% | 31% | 23% | 17% | 14% | 24% | 17% | 12% | 8% | 21.92 | 7.02 | 11.60 | 8.78 | 0.84 |

Total Assets: $82,357,107
Total Participants: 5,245
Total Participation Rate: 53.91%
Total Percentage of Assets: 17.99%

CONFIDENTIAL

## GoalMaker Weighted Average Performance - 3/31/14

### Portfolio Performance

| PORTFOLIO | 1 year | 3 Year | 5 Year | 10 Year | Exp Ratio |
|-----------|--------|--------|--------|---------|-----------|
| A | 22.08 | 11.85 | 20.49 | 8.96 | 0.58 |
| B | 17.81 | 10.31 | 17.51 | 8.19 | 0.51 |
| C | 14.50 | 9.05 | 15.14 | 7.58 | 0.46 |
| D | 12.25 | 8.28 | 13.60 | 7.19 | 0.42 |
| E | 18.76 | 10.59 | 18.11 | 8.34 | 0.53 |
| F | 14.50 | 9.05 | 15.14 | 7.58 | 0.46 |
| G | 11.67 | 8.04 | 13.18 | 7.09 | 0.41 |
| H | 9.64 | 7.08 | 11.33 | 6.60 | 0.35 |
| I | 15.65 | 9.52 | 15.96 | 7.78 | 0.47 |
| J | 11.67 | 8.04 | 13.18 | 7.09 | 0.41 |
| K | 8.39 | 6.58 | 10.37 | 6.34 | 0.32 |
| L | 6.33 | 5.83 | 8.92 | 5.98 | 0.28 |



### Portfolio Breakdown and Fund Performance

| PORTFOLIO | A | B | C | D | E | F | G | H | I | J | K | L | 1 year | 3 Year | 5 Year | 10 Year | Exp Ratio |
|-----------|---|---|---|---|---|---|---|---|---|---|---|---|--------|--------|--------|---------|-----------|
| **Bonds** | | | | | | | | | | | | | | | | | |
| Prudential Guaranteed Fund | --- | 9% | 16% | 21% | 7% | 16% | 23% | 35% | 14% | 23% | 39% | 44% | 3.20 | 3.66 | 4.06 | 4.43 | 0.00 |
| PIMCO Total Return Instl | 0% | 11% | 19% | 25% | 8% | 19% | 26% | 25% | 16% | 26% | 27% | 32% | -1.24 | 4.15 | 6.87 | 5.89 | 0.46 |
| **Stocks** | | | | | | | | | | | | | | | | | |
| Franklin Growth Adv Fund | 19% | 16% | 14% | 12% | 17% | 14% | 11% | 8% | 15% | 11% | 7% | 5% | 22.91 | 13.38 | 20.98 | 8.98 | 0.67 |
| Vanguard Windsor II Adm | 19% | 16% | 14% | 12% | 17% | 14% | 11% | 8% | 15% | 11% | 7% | 5% | 21.99 | 14.90 | 21.17 | 7.78 | 0.05 |
| Goldman Sachs Mid Cap V | 13% | 10% | 7% | 6% | 10% | 7% | 6% | 5% | 8% | 6% | 4% | 3% | 21.85 | 12.72 | 22.47 | 9.46 | 0.28 |
| T. Rowe Price New Horizon | 13% | 10% | 7% | 6% | 10% | 7% | 6% | 5% | 8% | 6% | 4% | 3% | 33.71 | 19.45 | 30.53 | 12.04 | 0.80 |
| Am Funds EuroPacific Gro | 36% | 28% | 23% | 18% | 31% | 23% | 17% | 14% | 24% | 17% | 12% | 8% | 17.58 | 6.37 | 15.53 | 8.27 | 0.85 |

Total Assets: $80,004,875
Total Participants: 5,222
Total Participation Rate: 52.95%
Total Percentage of Assets: 17.71%

CONFIDENTIAL

# Partial GoalMaker – Effective January 1st, 2014

**As of March 31st, 2014**

**Number of Participants:**

**Rollins:  35**

**Western:  0**


**Percentage of total participants:**

**Rollins:  0.42%**

**Western:  0.00%**

**As of June 30th, 2014**

**Number of Participants:**

**Rollins:  72**

**Western:  0**


**Percentage of total participants:**

**Rollins:  0.86%**

**Western:  0.00%**

CONFIDENTIAL

ROLLINS_0000405

# PRUDENTIAL RETIREMENT. INTELLIGENT SOLUTIONS WORKING FOR YOU.

# GoalMaker® Performance

### *Especially Prepared for The Rollins 401(k) Savings Plan*
### *Calculated using Actual Investment Fund Performance*

| Risk Level | Time Horizon (Years) | Portfolio | Current Quarter As of 6/30/2014 | Weighted Average Annual Total Return as of 6/30/2014 | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1 Year | 3 Year | 5 Year | 10 Year |
| Conservative | 0-5 | C01 | 1.96% | 8.50% | 6.24% | 8.07% | n/a |
| | 6-10 | C02 | 2.16% | 10.45% | 7.14% | 9.26% | n/a |
| | 11-15 | C03 | 2.65% | 14.03% | 8.84% | 11.58% | n/a |
| | 16+ | C04 | 3.04% | 17.88% | 10.47% | 13.78% | n/a |
| Moderate | 0-5 | M01 | 2.29% | 11.68% | 7.72% | 10.06% | n/a |
| | 6-10 | M02 | 2.65% | 14.03% | 8.84% | 11.58% | n/a |
| | 11-15 | M03 | 2.95% | 16.83% | 9.97% | 13.12% | n/a |
| | 16+ | M04 | 3.31% | 20.96% | 11.59% | 15.40% | n/a |
| Aggressive | 0-5 | R01 | 2.74% | 14.63% | 9.10% | 11.93% | n/a |
| | 6-10 | R02 | 2.95% | 16.83% | 9.97% | 13.12% | n/a |
| | 11-15 | R03 | 3.21% | 19.98% | 11.30% | 14.98% | n/a |
| | 16+ | R04 | 3.57% | 24.17% | 12.85% | 17.19% | 9.34% |

The calculated returns shown above are the weighted average returns of the underlying funds for the GoalMaker portfolios based on model allocations prior to **06/30/2014**. Returns are net of product expenses and fees and before any contract charges, with the exception of any fees the sponsor may have directed to be deducted from participant accounts. **Past performance does not guarantee future results.** The performance shown for the GoalMaker portfolios is for illustrative purposes only and does not reflect the actual experience of any individual participant in the program. This performance was calculated with the retroactive application of a model with the benefit of hindsight. **The performance shown above 1) was rebalanced on a (Quarterly) basis as per your plan 2) assumes no changes to the asset allocation percentages or to the investment options for the relevant periods 3) assumes that an individual was enrolled in GoalMaker for the entire relevant time period and 4) assumes an initial investment but does not include the effect of periodic contributions or withdrawals.**

**Prepared for The Rollins 401(k) Savings Plan Plan Sponsor Use Only; Not For Use with Participants or the Public**

 Prudential

006974

**PRUDENTIAL RETIREMENT: INTELLIGENT SOLUTIONS WORKING FOR YOU.**

# GoalMaker® Allocations & Individual Fund Performance

|  | Conservative | | | | Moderate | | | | Aggressive | | | | | | Average Annual Return As of 6/30/2014 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Option** | C01 | C02 | C03 | C04 | M01 | M02 | M03 | M04 | R01 | R02 | R03 | R04 | Gross Expense Ratio | Net Expense Ratio | Current Quarter | 1 Year | 3 Years | 5 Years | 10 Years | Since Inception | Inception Date |
| **Stable Value** | | | | | | | | | | | | | | | | | | | | | |
| Prudential Guaranteed Fund[35,248,302] | 44% | 39% | 23% | 14% | 35% | 23% | 16% | 17% | 21% | 16% | 9% | 10% | | | 0.74% | 3.04% | 3.46% | 3.87% | n/a | 4.33% | Oct-2006 |
| **Fixed Income (Long Term & Intermediate)** | | | | | | | | | | | | | | | | | | | | | |
| PIMCO Total Return Instl[6,29,35,1254] | 32% | 27% | 26% | 16% | 25% | 26% | 19% | 18% | 25% | 19% | 11% | 10% | 0.46% | 0.46% | 2.37% | 4.88% | 4.32% | 6.39% | 6.37% | 7.94% | May-1987 |
| **Large Cap Stock - Value** | | | | | | | | | | | | | | | | | | | | | |
| Vanguard Windsor II Admiral[6,29,35] | 15% | 17% | 11% | 15% | 18% | 11% | 14% | 17% | 12% | 14% | 16% | 19% | 0.28% | 0.28% | 4.60% | 22.61% | 16.48% | 18.32% | 8.04% | 6.70% | Jun-2001 |
| **Large Cap Stock - Growth** | | | | | | | | | | | | | | | | | | | | | |
| Franklin Growth Adv[6,29,35] | 15% | 17% | 11% | 15% | 18% | 11% | 14% | 17% | 12% | 14% | 16% | 19% | 0.68% | 0.67% | 4.71% | 26.71% | 14.65% | 18.49% | 8.85% | 7.86% | Mar-1948 |
| **Small/Mid Cap Stock - Value** | | | | | | | | | | | | | | | | | | | | | |
| Goldman Sachs Mid Cap Value A[6,29,35,42] | 13% | 4% | 6% | 8% | 5% | 6% | 7% | 10% | 6% | 7% | 10% | 13% | 1.14% | 1.14% | 4.66% | 24.75% | 14.37% | 20.00% | 9.67% | 9.68% | Aug-1997 |
| **Small/Mid Cap Stock - Growth** | | | | | | | | | | | | | | | | | | | | | |
| T. Rowe Price New Horizons[6,29,35,42] | 13% | 4% | 6% | 8% | 5% | 6% | 7% | 10% | 6% | 7% | 10% | 13% | 0.80% | 0.80% | 1.34% | 28.08% | 19.36% | 26.14% | 12.22% | 11.54% | Jun-1960 |
| **International Stock** | | | | | | | | | | | | | | | | | | | | | |
| American Funds EuroPacific Gr R4[6,29,35,141] | 18% | 12% | 17% | 24% | 14% | 17% | 23% | 31% | 18% | 23% | 28% | 36% | 0.84% | 0.84% | 2.85% | 21.92% | 7.02% | 11.60% | 8.78% | 8.89% | May-2002 |

• Keep in mind that application of asset allocation and diversification concepts does not ensure a profit or protect against loss in a declining market. **It is possible to lose money by investing in securities.**

• **The performance quoted represents past performance.**The investment return and principal value will fluctuate so that an investor shares, when redeemed, may be worth more or less than original cost. Past performance does not guarantee future results. Current performance may be lower or higher than the performance data quoted.For more information current to the most recent month end, please call 800-353-2847 or visit our website at www.Prudential.com.

• This information should not be construed as an endorsement of GoalMaker. Plan participants may continue to make their own allocation decisions. As a service provider, neither Prudential Financial nor its representatives are permitted to render investment advice.

• The historical performance shown represents the change in net asset value of an investment over a stated period assuming the reinvestment of dividends and capital gains distributions. The performance results shown do not reflect the deduction of the sales charge that may apply if the Fund shares were purchased outside of the plans or other programs. If the sales charges were reflected, performance may be lower. This is the performance that best reflects your investment experience as sales charges do not apply to your plan. At times, certain mutual fund's performance may be extraordinarily high due to investing in sectors that achieved unprecedented returns. There can be no assurance that this performance can be repeated in the future.

• **Investors should consider the fund's investment objectives, risks, charges and expenses before investing. The prospectus, and if available the summary prospectus, contain complete information about the investment options available through your plan. Investors should carefully consider a fund's investment objectives, risks, charges and expenses before investing. For more complete information about the investment options available through your plan, please contact Prudential Retirement at 200 Wood Avenue South, Iselin, NJ, for a free prospectus that contains this and other information about our funds. Read the prospectus carefully before investing.**

• Shares of the retail mutual funds are offered by Prudential Investment Management Services LLC (PIMS), Three Gateway Center, 14th Floor, Newark, NJ 07102-4077. PIMS is a Prudential Financial company.

• © 2013 Prudential Financial, Inc. and its related entities. Prudential, the Prudential logo, the Rock symbol and Bring Your Challenges are service marks of Prudential Financial, Inc., and its related entities, registered in many jurisdictions worldwide.


Prudential

0213442-00003-00
006974

**Prepared for The Rollins 401(k) Savings Plan Plan Sponsor Use Only; Not For Use with Participants or the Public**

**PRUDENTIAL RETIREMENT.  INTELLIGENT SOLUTIONS WORKING FOR YOU.**

# GoalMaker® Fund Footnotes

[6]Investors should consider the fund's investment objectives, risks, charges and expenses before investing. The prospectus, and if available the summary prospectus, contain complete information about the investment options available through your plan. Please call 1-800-353-2847 for a free prospectus and if available, a summary prospectus that contain this and other information about our mutual funds. You should read the prospectus and the summary prospectus, if available, carefully before investing. It is possible to lose money when investing in securities.  Shares of the registered mutual funds are offered through Prudential Investment Management Services LLC (PIMS), Three Gateway Center, 14th Floor, Newark, NJ 07102-4077. PIMS is a Prudential Financial company.

[29]The performance quoted represents past performance. The investment return and principal value will fluctuate so that an investor's shares, when redeemed, may be worth more or less than original cost. Past performance does not guarantee future results.  Current performance may be lower or higher than the performance data quoted. For performance information current to the most recent month end, please call 1-800-353-2847 or visit our website at www.prudential.com.

[35]Source: Morningstar Inc.. Morningstar average annual returns may differ from the returns calculated by the fund.

[42]Small and mid sized companies may present greater opportunities for capital appreciation, but may also involve greater risks than larger companies. As a result, the value of stocks issued by these companies may fluctuate more than stocks of larger issuers.

[141]Investing in foreign securities presents certain unique risks not associated with domestic investments, such as currency fluctuation and political and economic changes. This may result in greater share price volatility.

[248]The Guaranteed Income Fund (GIF) is a group annuity product issued by Prudential Retirement Insurance and Annuity Company (PRIAC), Hartford, CT 06103.  Amounts contributed to the contract are deposited in PRIAC's general account.  Payment obligations and the fulfillment of any guarantees specified in the group annuity contract are insurance claims supported by the full faith and credit of PRIAC.  However, if you are a participant in a nonqualified deferred compensation plan, GIF may be only a reference account that is used to determine the plan's liability to you, and may not represent an actual investment in the group annuity.   PRIAC periodically resets the interest rate credited on contract balances, subject to a minimum rate specified in the group annuity contract.  Past interest rates are not indicative of future rates.  This product is neither a mutual fund nor a bank product.  The obligations of PRIAC are not insured by the FDIC or any other federal governmental agency.  Prudential Retirement is compensated in connection with this product when general account investment returns exceed the interest credited on contract balances.  Prudential Retirement may earn fee revenue in addition to the foregoing compensation if your plan has agreed to pay contract charges, which are sometimes paid in respect of plan and participant recordkeeping and distribution services.  For some plans, Prudential Retirement uses a portion of its aggregate compensation to satisfy the plan's request for allowances and for payments to defray plan expenses.  If Prudential Retirement's aggregate compensation from this product and from other plan investment products exceeds the costs of servicing your plan, Prudential Retirement earns a profit; otherwise we incur a loss. Frequent exchanging between plan investment options may harm long-term investors.  Your plan or the plan's investment funds may have provisions to deter exchanges that may be abusive.  These policies may require us to modify, restrict or suspend purchase or exchange privileges and/or impose redemption fees.

[302]Prudential Financial is a service mark of The Prudential Insurance Company of America, Newark, NJ and its affiliates.  Institutional sub-advised funds are insurance products issued by Prudential Retirement Insurance and Annuity Company, Hartford, CT. Prudential Retirement is a Prudential Financial Business.

[1254]Fixed income investments (bond) are subject to interest rate risk; their value will decline as interest rates rise.

**Prepared for The Rollins 401(k) Savings Plan Plan Sponsor Use Only; Not For Use with Participants or the Public**

006974



**Rollins, Western Industries and Waltham**
**Prudential Revenue Available For Recordkeeping Expenses**

| FUND | Share Class | 6/30/2014 | % of Total Assets | Exp. Ratio/ Contract Charge | Annualized Cost | Annual Revenue Sharing | Annualized Revenue Sharing |
|---|---|---|---|---|---|---|---|
| American Funds: CapWorld Growth & Inc Fund | R4 | $10,536,675 | 3.25% | 0.81% | $85,347.07 | 0.3580% | $37,721.30 |
| American Funds: EuroPacific Growth Fund | R4 | $28,715,333 | 8.86% | 0.85% | $244,080.33 | 0.3540% | $101,652.28 |
| Franklin Growth Adv Fund | Adv | $48,457,945 | 14.96% | 0.67% | $324,668.23 | 0.1500% | $72,686.92 |
| Goldman Sachs Mid Cap Value Fund | A | $15,975,580 | 4.93% | 1.16% | $185,316.73 | 0.7180% | $114,704.66 |
| Oakmark Equity & Income Fund | I | $36,379,538 | 11.23% | 0.79% | $287,398.35 | 0.3500% | $127,328.38 |
| Morgan Stanley Inst Mid Cap Growth I | I | $5,517,822 | 1.70% | 0.69% | $38,072.97 | 0.3500% | $19,312.38 |
| PIMCO Total Return Fund | Inst | $27,236,646 | 8.41% | 0.46% | $125,288.57 | 0.0000% | $0.00 |
| Rollins Prudential Guaranteed GIC | | $69,061,893 | 21.32% | 0.70% | $483,433.25 | 0.2000% | $138,123.79 |
| T Rowe Price New Horizons Fund | No Load | $17,305,155 | 5.34% | 0.81% | $140,171.76 | 0.1000% | $17,305.16 |
| Vanguard 500 Index Fund | Signal | $7,059,378 | 2.18% | 0.06% | $4,235.63 | 0.0000% | $0.00 |
| Vanguard Windsor II Fund | Admiral | $35,679,663 | 11.01% | 0.27% | $96,335.09 | 0.0000% | $0.00 |
| Victory Small Company Opp I | I | $2,986,213 | 0.92% | 1.04% | $31,056.62 | 0.1500% | $4,479.32 |
| Waltham Prudential Guaranteed GIC | | $18,602,864 | 5.74% | 0.70% | $130,220.05 | 0.2000% | $37,205.73 |
| Western Industries Synthetic GIC | | $458,763 | 0.14% | 0.70% | $3,211.34 | 0.2000% | $917.53 |
| **TOTAL** | | **$323,973,468** | **100.00%** | **0.65%** | **$2,178,835.98** | | **$671,437.43** |

Total Weighted Revenue Sharing    0.2073%

GIC Assets:    $88,123,520

| | |
|---|---|
| Investment Revenue Available to offset Recordkeeping & Administration | $671,437.43 |
| Less Minimum Revenue Requirement (20 bps)  $ | 647,946.94 |
| ERISA Account (Deficit)/Surplus | $23,490.50 |
| Total Number of Accounts | 9729 |
| Cost Per  Account  $ | 66.60 |

**Range of Revenue Produced by Assets**

| Asset Range | Revenue Requirement |
|---|---|
| $200-215 million in assets | 0.24% |
| $215-230 million in assets | 0.23% |
| $230-245 million in assets | 0.22% |
| $245-260 million in assets | 0.21% |
| $260-275 million in assets | 0.20% |

CONFIDENTIAL

**ROLLINS**

**Rollins, Western Industries and Waltham**
**Prudential Revenue Available For Recordkeeping Expenses**
**Data as of 3/31/2014**

| FUND | Share Class | 3/31/2014 | % of Total Assets | Exp. Ratio/ Contract Charge | Annualized Cost | Annual Revenue Sharing | Annualized Revenue Sharing |
|------|------|------|------|------|------|------|------|
| American Funds: CapWorld Growth & Inc Fund | R4 | $9,969,889 | 3.15% | 0.81% | $80,756.10 | 0.3580% | $35,692.20 |
| American Funds: EuroPacific Growth Fund | R4 | $27,646,302 | 8.74% | 0.85% | $234,993.57 | 0.3540% | $97,867.91 |
| Franklin Growth Adv Fund | Adv | $46,394,891 | 14.66% | 0.67% | $310,845.77 | 0.1500% | $69,592.34 |
| Goldman Sachs Mid Cap Value Fund | A | $15,158,628 | 4.79% | 1.16% | $175,840.08 | 0.7180% | $108,838.95 |
| Oakmark Equity & Income Fund | I | $35,490,003 | 11.22% | 0.79% | $280,371.02 | 0.3500% | $124,215.01 |
| Morgan Stanley Inst Mid Cap Growth I | I | $5,863,745 | 1.85% | 0.69% | $40,459.84 | 0.3500% | $20,523.11 |
| PIMCO Total Return Fund | Inst | $26,754,840 | 8.46% | 0.46% | $123,072.26 | 0.0000% | $0.00 |
| Rollins Prudential Guaranteed GIC | | $68,639,876 | 21.69% | 0.70% | $480,479.13 | 0.2000% | $137,279.75 |
| T Rowe Price New Horizons Fund | No Load | $17,776,913 | 5.62% | 0.81% | $143,993.00 | 0.1000% | $17,776.91 |
| Vanguard 500 Index Fund | Signal | $6,604,818 | 2.09% | 0.06% | $3,962.89 | 0.0000% | $0.00 |
| Vanguard Windsor II Fund | Admiral | $34,099,605 | 10.78% | 0.27% | $92,068.93 | 0.0000% | $0.00 |
| Victory Small Company Opp I | I | $2,869,888 | 0.91% | 1.04% | $29,846.84 | 0.1500% | $4,304.83 |
| Waltham Prudential Guaranteed GIC | | $18,762,437 | 5.93% | 0.70% | $131,337.06 | 0.2000% | $37,524.87 |
| Western Industries Synthetic GIC | | $358,970 | 0.11% | 0.70% | $2,512.79 | 0.2000% | $717.94 |
| **TOTAL** | | **$316,390,805** | **100.00%** | **0.65%** | **$2,130,539.29** | | **$654,333.83** |

Total Weighted Revenue Sharing  0.2068%

GIC Assets:  $87,761,283

| | |
|---|---|
| Investment Revenue Available to offset Recordkeeping & Administration | $ 654,333.83 |
| Less Minimum Revenue Requirement (20 bps) | $ 632,781.61 |
| ERISA Account (Deficit)/Surplus | $ 21,552.22 |
| Total Number of Accounts | 9862 |
| Cost Per Account | $ 64.16 |

**Range of Revenue Produced by Assets**

| Asset Range | Revenue Requirement |
|------|------|
| $200-215 million in assets | 0.24% |
| $215-230 million in assets | 0.23% |
| $230-245 million in assets | 0.22% |
| $245-260 million in assets | 0.21% |
| $260-275 million in assets | 0.20% |

CONFIDENTIAL




# 2014 PLAN DATA & DIAGNOSTICS

We have assessed the year-to-date metrics to determine the best approach to motivate those eligible to join, encourage participants to save more, and/or guide them to success as they get closer to their Day One and beyond.

---

**PLAN NAME: THE ROLLINS, INC. 401(K) SAVINGS PLAN STATISTICS**

**PERIOD OF ANALYSIS: JANUARY 1, 2014 – JUNE 30, 2014**

---

## ACTIVE PLAN PARTICIPANT DEMOGRAPHICS

| | Under 25 | 25-34 | 35-44 | 45-54 | 55-64 | Over 65 | Total |
|---|---|---|---|---|---|---|---|
| **Total Participants (PPTs)** | 299 | 1,686 | 1,951 | 2,002 | 1,283 | 207 | **7,428** |
| Average Balance | $2,030 | $8,895 | $22,552 | $53,850 | $96,964 | $118,846 | **$44,766** |
| Participation Rate | 92.6% | 87.8% | 84.2% | 83.2% | 82.7% | 71.9% | **84.4%** |
| # Non-Participants | 24 | 234 | 367 | 404 | 268 | 81 | **1,378** |
| Average Contribution Rate | 3.4% | 3.9% | 4.4% | 5.2% | 6.7% | 9.3% | **5.0%** |
| Saving Less Than Match | 268 | 1,292 | 1,304 | 1,133 | 517 | 59 | **4,573** |
| Average # Funds held | 6.9 | 6.1 | 5.7 | 5.3 | 4.9 | 3.6 | **5.5** |
| GoalMaker Participation[1] | 97.0% | 76.5% | 60.1% | 49.2% | 36.6% | 22.6% | **53.9%** |
| Unique PPTs with Loans | 18 | 322 | 624 | 675 | 349 | 25 | **2,013** |
| **Unique Web Logins** | 24 | 213 | 308 | 388 | 334 | 93 | **1,360** |
| Retirement Income Calculator (RIC) Usage | 19 | 269 | 369 | 449 | 306 | 40 | **1,472** |
| RIC User Savings Rate | 5.1% | 5.5% | 6.1% | 7.2% | 8.8% | 13.9% | **7.2%** |
| Non-RIC User Savings Rate | 3.3% | 3.6% | 4.0% | 4.5% | 5.8% | 7.7% | **4.4%** |
| Avg Income Replacement | 63% | 55% | 49% | 46% | 50% | 47% | **50%** |

[1] Does not include terminated participants

This information should not be considered an offer or solicitation of securities or insurance products or services. No offer is intended nor should this material be construed as an offer of any product. The information is being presented by us solely in our role as the plan's service provider and or record keeper.

Retirement products and services are provided by Prudential Retirement Insurance and Annuity Company, Hartford, CT, or its affiliates.

FOR PLAN SPONSOR OR CONSULTANT USE ONLY

CONFIDENTIAL

ROLLINS_0000411





# 2014 PARTICIPANT ENGAGEMENT OPPORTUNITIES

This table outlines goals and relevant benchmarks to provide measureable targets for your proposed participant engagement strategy. It's important that we track results throughout the year and make adjustments if needed so we can continue to drive desired outcomes.

## GOALS AND BENCHMARKS

| Focus Area | Initial Results[1] | Current Result[2] | Comments |
|---|---|---|---|
| Participation Rate | 83.2% | 84.4% | 1.4% increase through the first half of 2014. |
| Average Contribution Rate | 5.0% | 5.0% | Continued outreach to low savers. Birthday and Plan Anniversary Communications will continue to help build average savings rates. |
| GoalMaker Participation Rate | 51.6% | 53.9% | GoalMaker participation is steady. The asset allocation targeted campaign will begin in the Fall. |

### RECOMMENDATIONS

- Continue with the program that we established in early 2014. We have seen incremental progress so far, however the program is just underway. We will continue to monitor the effectiveness of the program quarterly.

•Benchmarks provided by PSCA 's 55th Annual Survey of Profit Sharing and 401(k) Plans, 2012, page 11
[1] Initial Data as of 12/31/2013
[2] Current Results as of 6/30/2014

FOR PLAN SPONSOR OR CONSULTANT USE ONLY

2

ROLLINS_0000412

 

# INITIATIVES FOR THE YEAR

## COMPLETED INITIATIVES

| Month | Topic | Delivery | Program | Results |
|-------|-------|----------|---------|---------|
| January | The New Retirement Income Calculator | Statement – Email and Print | For All | 428 Retirement Income Calculator Completions |
| February | Encourage to Save Campaign | Email and Postcard | Targeted | See below |
| February | America Saves Week | Online | For All | n/a |
| February | Happy Birthday Celebrations | Email | For All | 44 Increases 4.8% Response Rate |
| February | Plan Anniversary Celebrations | Email | For All | 40 Increases 5.5% Response Rate |
| March | Motivate to Join Campaign | Email and Postcard | Targeted | See below |
| April | Tax Tips | Online, Statements, and Email | For All / On Demand | 108 Increases 3.7% Response Rate |
| April | Encourage to Save Follow-Up | Email and Postcard | Targeted | See Below |
| May | Motivate to Join Follow-Up | Email and Postcard | Targeted | See Below |
| May/June | Account Tools Video | Email and Online | On Demand | TBD |



### Encourage to Save Campaign
- Targeted to employees saving less than 10%
- Delivered via communication preference
- Employees can opt-out of receiving communications
- Initial outreach in February and Follow-up communication in April

| Increases | Avg. Increase | Response Rate |
|-----------|---------------|---------------|
| 195 | 2.7% | 4.0% |



### Motivate to Join Campaign
- Targeted to non-participants
- Delivered via communication preference
- Initial outreach in March and Follow-up communication in May

| Enrollments | Response Rate |
|-------------|---------------|
| 13 | 3.0% |

FOR PLAN SPONSOR OR CONSULTANT USE ONLY

CONFIDENTIAL

 

# INITIATIVES FOR THE YEAR

## PLANNED AND RECOMMENDED INITIATIVES

| Month | Topic | Delivery | Program |
|---|---|---|---|
| July | Consider Pay Increases for Improved Saving | Online, Statements, Email | For All |
| July | Asset Allocation Campaign | Email and Postcards | Targeted |
| September | National 401(k) Day | Online and Email | For All |
| September | Income is the Outcome Video | Online and Email | On Demand |
| September | Asset Allocation Follow-Up | Email and Postcard | Targeted |
| October | Open Enrollment is the time to review Financial Wellness | Online, Statements and Email | For All |
| October | National Save 4 Retirement Week | Online | On Demand |
| November | Thanksgiving/IRS Limits | Email | For All |
| December | Retirement for Millennials video | Online and Email | On Demand |

Retirement products and services are provided by Prudential Retirement Insurance and Annuity Company, Hartford, CT, or its affiliates.
©2014 Prudential Financial, Inc. and its related entities. Prudential, the Prudential logo, the Rock symbol and Bring Your Challenges are service marks of Prudential Financial, Inc., and its related entities, registered in many jurisdictions worldwide.

0264435-00001-00

FOR PLAN SPONSOR OR CONSULTANT USE ONLY

4

**Rollins, Western, and Waltham 401(k) Plans**

**Investment Policy**

June 28, 2013

I. **Investment Policy**

The Investment Policy statement sets forth the guidelines for the proper stewardship of the cash and investment assets of the Rollins, Western and Waltham 401(k) Plans (the "Plans"). It covers all investment funds whether currently existent or established in the future.

II. **Responsibilities and Authorities**

A. **The Rollins, Inc. Administrative Committee ("the Administrative Committee")**

The Administrative Committee has the fiduciary responsibility for the prudent selection of the fund managers included as investment options for the Plans. The Administrative Committee is also responsible for the implementation and upkeep of this Investment Policy statement.

B. **Investment Advisor**

The Administrative Committee will select an investment advisor to provide additional expertise in formulating the Investment Policy, recommending investment managers, and evaluating those managers' overall performance. Selection of the investment advisor will be based upon criteria established by the Administrative Committee.

III. **Investment Options**

The Administrative Committee recognizes that there is investment risk in all investment options. More specifically, individual participants have their own level of risk tolerance for their expected level of return. The Administrative Committee has provided participants with an array of investment options, allowing participants alternative investment options with distinct risk and return characteristics. Those asset classes may include, but are not limited to:

1. Stable Value – Fixed Income
2. Fixed Income ~~Bond~~ Funds
3. Balanced Funds
4. Large Cap Value Equity Funds
5. Core Equity Index Funds – New 1/1/06
6. Large Cap Growth Equity Funds
7. Mid-Cap Value Equity Funds
8. Global Equity Funds

ROLLINS_0000415

9. Company Stock

8.

**IV.    Selection Criteria for Investment Managers**

**A.        Performance Criteria:** The portfolio shall be held to the following performance standards:

1.    Equity managers shall rank in the top 50% of the <u>applicable</u> Morningstar Category <u>in</u> <u>either a three year OR five year time period.</u>   or a suitable performance measurement universe for each annual period.  There are no quarterly criteria.

2. Equity managers shall rank in the top 50% of the Morningstar Category or a suitable universe over any 3 year period.

**B.        Investment Manger Criteria**

1.    Managers must have verifiable/audited returns for <u>three</u>5 years. At least two principals must have worked together at the same firm in the same discipline for three years.

2. Historical performance shall equal or exceed the performance of managers of similar styles and, where applicable, a suitable index over the most recent 3 year period.

3. Each manager's returns must have outperformed a suitable index at least 75% of the time during the period under review.

4. Managers must have exhibited good performance relative to managers of similar disciplines during both good and bad market cycles.

5. The investment record submitted must have been produce by the same people following the same discipline as represented to the Administrative Committee.

6.<u>2.</u>    Management fees should be consistent with the fees within the Morningstar Category.

7.<u>3.</u>    Managers must have had no ongoing regulatory investigation relating to a specific fund in the Plans.

8.<u>4.</u>    Managers considered must have shown stability of both personnel and accounts.

9.        Managers considered must have shown stability of both personnel and accounts.

**C.        Monitoring and Control**

The Administrative Committee will evaluate investment managers' performance at least annually <u>with the assistance of investment advisor.</u> The Administrative Committee may also utilize a consultant and/or recordkeeper to assist in monitoring the selected funds.  These funds will be required to outperform similar style managers and benchmark over three year <u>OR five year</u> time frames. Also<u>However, a</u> <u>A</u> manager can be terminated at any time <u>at the sole</u> discretion of the Administrative Committee if it believes it to be in the best

interest of the plan's participants.  A manager will be reevaluated when:, but will be reevaluated when:

1.  Significant under performance versus managers of a similar discipline occurs over three AND five year time periods.years.

    i.   While it is not expected that performance will be satisfied each time period measured, it is expected that performance goals will be met over a full market cycle(three to five years historically), or if shorter, a three year moving time period.

    ii.  Analysis of performance should always be within the context of the prevailing investment environment and the individual Fund's particular style.

2.  Change or loss of key personnel.

3.  A change in business practices which may cause a drain of attention or time from those funds in the Plans.

4.  A real or perceived change in investment style or discipline.

5.  Failure to alert the Administrative Committee and /or its investment advisor of pertinent changes, lawsuits, or inquiries about regulatory violations.

6.  Misconduct, misrepresentation or lapse in integrity.

**D.     Company Stock**

1.  The Administrative Committee acknowledges that it is the intent of Rollins Inc. as settlor of the Rollins 401(k) Plan and, Western Industries-North, Inc. as settlor of the Western 401(k) Plan, and Waltham Services, Inc. as settlor of the Waltham Services, LLC Tax-Favored Employees' Savings Plan, that an investment fund primarily invested in Rollins, Inc. common stock (the "Company Stock Fund") be included as an undiversified investment option under the respective plans.  The Administrative Committee shall not be required to consider the fact that amounts invested in the Company Stock Fund are not diversified, since Company Stock is exempt from ERISA's diversification requirements pursuant to ERISA Section 404(a)(2). Therefore, the Administrative Committee shall not eliminate the Company Stock Fund as an investment option or diversify the Company Stock Fund unless it clearly determines that such action is required under the prudence requirement of ERISA Section 404(a)(1)(B), disregarding any elements of the prudence requirement that relate to diversification. Under current law, such action generally would be required only if the Administrative Committee were to determine that (i) there has been a significant decline in the value of the Company stock, and (ii) there is evidence that Rollins, Inc. is on the brink of bankruptcy or similar event or is undergoing serious mismanagement.

2.  In accordance with Department of Labor regulations under ERISA Section 404(c), voting, tender and similar rights with respect to Company Stock shall be passed through to participants and beneficiaries.  The

ROLLINS_0000417

Administrative Committee shall establish procedures to provide for the confidentiality of information relating to the purchase, holding and sale of Company Stock, and the exercise of voting, tender and similar rights, by participants and beneficiaries. To the extent that participants and beneficiaries do not provide direction with respect to shares of Company Stock attributable to their accounts, the Trustee shall vote such undirected shares in the same proportion that it votes shares for which directions are received. To the extent that the trustee does not receive directions from participants and beneficiaries with respect to the tendering of shares of Company Stock attributable to their accounts, the trustee shall not tender such shares unless otherwise required by ERISA.

A.  **Other**

1.  The Plans and their designated recordkeeper will provide such services as employee statement and communications with participants. Communication with and further on-going investment education of Rollins' communication with and further on-going investment education of Rollins', and Western's, and Waltham's employees, over and above the initial enrollment proves, should continue regarding the Plans' investment performance.  This should allow the participants the opportunity to materially affect the potential risk, return and diversification of their own portfolios as required under ERISA Section 404(c) for plans with participants directed accounts.

2.  The Administrative Committee shall review this policy statement at least annually and may amend this policy as necessary.

3.  The Administrative Committee shall meet at least quarterly annually and minutes shall be taken.

4.  In the event that a participant or beneficiary fails to direct the investment of any amounts in the Plans, the Administrative Committee shall select one or more a qualified default investment funds alternative for the investment of such amounts.

5.  The Administrative Committee shall monitor the selection of the default investment funds(s) qualified default investment alternative to ensure compliance with applicable regulations or other guidance issued by Department of Labor.

ADOPTION OF
INVESTMENT POLICY       Date of Adoption_____

By: _____

ROLLINS_0000418

# Presumption Of Prudence Supreme Court Ruling Commentary by Bruce Ruud, CFP, CEBS, CMFC, CRPS

- Clearly, just amending the document to mandate the purchase and holding of employer stock as many attorneys have recommended will no longer be good enough to enjoy the presumption of prudence defense i.e. the free lunch is gone.

- Plaintiff lawyers will have to convince the Courts that the fiduciaries knew or should have known that the continued purchase and holding was imprudent to get beyond the early litigation stages. This is good for our clients. Too many Courts allowed stop drop cases to proceed without any clear evidence provided by the Plaintiffs that the fiduciaries knew the stock was going to decrease in value.

- Following a prudent fiduciary process is still the fiduciaries best defense reinforcing the need for good documentation of the deliberative process.

- Many employers will continue to contribute Treasury stock to avoid having to use cash flow to fund plans.

- Plaintiff lawyers will continue to bring stock drop cases hoping indemnity coverage will pay significant nuisance money to avoid full blown litigation.

Consultant, Bruce Ruud & Associates – Bruce provides advice for fiduciaries and plan sponsors regarding their obligations under Title I of ERISA. Mr. Ruud was the Regional Director of the U. S. Department of Labor (DOL), EBSA for over 24 years. He provides Alliant with on call responses to a wide range of issues that have faced our plans as well as guiding us to a Best Practices model when it comes to complying with the DOL.

CONFIDENTIAL